Apr 21 07 01:53p    1 Stop Shipping Shop    513-423-9488    p.2

CONFIDENTIAL

Form **1040**    Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return**    **1999**    (P)    IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 1999, or other tax year beginning , 1999, ending    OMB No. 1545-0074

**Label**
(See instructions on page 18.)
Use the IRS label. Otherwise, please print or type.

Your first name and initial: Ronald S.    Last name: Sloan
Your social security number:

If a joint return, spouse's first name and initial: Trica S.    Last name: Sloan
Spouse's social security number:

Home address (number and street). If you have a P.O. box, see page 18.: 206 Webster St.    Apt. no.: 2a

City, town or post office, state, and ZIP code. If you have a foreign address, see page 18.: Middletown OH 45042

▲ **IMPORTANT!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign**
(See page 18.)

Do you want $3 to go to this fund? ................................    Yes [ ] No [✗]
If a joint return, does your spouse want $3 to go to this fund? ...    Yes [ ] No [✗]

Note. Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1  Single
2  [✗] Married filing joint return (even if only one had income)
3  Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4  Head of household (with qualifying person). (See page 18.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5  Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 18.)

**Exemptions**

6a  [✗] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.
b  [✗] Spouse

No. of boxes checked on 6a and 6b: 2
No. of your children on 6c who:
• lived with you: 1
• did not live with you due to divorce or separation (see page 19):
Dependents on 6c not entered above:
Add numbers entered on lines above ▶: 3

c  Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| Sloan | | Child | [✓] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

If more than six dependents, see page 19.

d  Total number of exemptions claimed

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

7  Wages, salaries, tips, etc. Attach Form(s) W-2 .......    **7**  64,366
8a  Taxable interest. Attach Schedule B if required .......    **8a**  10
b  Tax-exempt interest. DO NOT include on line 8a .. | 8b |
9  Ordinary dividends. Attach Schedule B if required .......    **9**
10  Taxable refunds, credits, or offsets of state and local income taxes (see page 21) .    **10**
11  Alimony received .................................    **11**
12  Business income or (loss). Attach Schedule C or C-EZ .......    **12**
13  Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ]    **13**
14  Other gains or (losses). Attach Form 4797 .......    **14**
15a  Total IRA distributions . | 15a |    b Taxable amount (see page 22)    **15b**
16a  Total pensions and annuities | 16a |    b Taxable amount (see page 22)    **16b**
17  Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E    **17**
18  Farm income or (loss). Attach Schedule F .......    **18**
19  Unemployment compensation .......    **19**
20a  Social security benefits | 20a |    b Taxable amount (see page 24)    **20b**
21  Other income. List type and amount (see page 24) .......    **21**
22  Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶    **22**  64,376

**Adjusted Gross Income**

23  IRA deduction (see page 26) ... | 23 |
24  Student loan interest deduction (see page 26) . | 24 |
25  Medical savings account deduction. Attach Form 8853 | 25 |
26  Moving expenses. Attach Form 3903 . | 26 |
27  One-half of self-employment tax. Attach Schedule SE | 27 |
28  Self-employed health insurance deduction (see page 28) | 28 |
29  Keogh and self-employed SEP and SIMPLE plans | 29 |
30  Penalty on early withdrawal of savings . | 30 |
31a  Alimony paid  b Recipient's SSN ▶ | 31a |
32  Add lines 23 through 31a .......    **32**  0
33  Subtract line 32 from line 22. This is your **adjusted gross income** ▶    **33**  64,376

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 54.    Cat. No. 11320B    Form **1040** (1999)

**DEFENDANT'S EXHIBIT**
SLOAN - 12
au 4-24-07

SLOAN 0001
BERT V. AK STEEL

CONFIDENTIAL

Form 1040 (1099)                                                                            Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | 34 | 14873 |
| | 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a ☐ | | |
| | b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 30 and check here ▶ 35b ☐ | | |
| **Standard Deduction for Most People** | 36 | Enter your itemized deductions from Schedule A, line 28, OR standard deduction shown on the left. But see page 30 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | 7220 |
| **Single:** $4,300 | 37 | Subtract line 36 from line 34 | 37 | 57678 |
| **Head of household:** $6,350 | 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet on page 31 for the amount to enter | 38 | 8250 |
| **Married filing jointly or Qualifying widow(er):** $7,200 | 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 54928 |
| | 40 | Tax (see page 31). Check if any tax is from a ☐ Form(s) 8814  b ☐ Form 4972 | 40 | 9783 |
| | 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | 8258 |
| **Married filing separately:** $3,600 | 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | |
| | 43 | Child tax credit (see page 33) | 43 | 500 |
| | 44 | Education credits. Attach Form 8863 | 44 | |
| | 45 | Adoption credit. Attach Form 8839 | 45 | |
| | 46 | Foreign tax credit. Attach Form 1116 if required | 46 | |
| | 47 | Other. Check if from a ☐ Form 3800  b ☐ Form 8396  c ☐ Form 8801  d ☐ Form (specify) | 47 | |
| | 48 | Add lines 41 through 47. These are your total credits | 48 | 4258 |
| | 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | 49 | 5425 |
| **Other Taxes** | 50 | Self-employment tax. Attach Schedule SE | 50 | |
| | 51 | Alternative minimum tax. Attach Form 6251 | 51 | |
| | 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| | 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 53 | |
| | 54 | Advance earned income credit payments from Form(s) W-2 | 54 | |
| | 55 | Household employment taxes. Attach Schedule H | 55 | |
| | 56 | Add lines 49 through 55. This is your total tax ▶ | 56 | 5425 |
| **Payments** | 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 | 530 | |
| | 58 | 1999 estimated tax payments and amount applied from 1998 return | 58 | | |
| | 59a | Earned income credit. Attach Sch. EIC if you have a qualifying child | | | |
| | b | Nontaxable earned income: amount ▶ _____ and type ▶ | 59a | | |
| | 60 | Additional child tax credit. Attach Form 8812 | 60 | | |
| | 61 | Amount paid with request for extension to file (see page 48) | 61 | | |
| | 62 | Excess social security and RRTA tax withheld (see page 48) | 62 | | |
| | 63 | Other payments. Check if from a ☐ Form 2439  b ☐ Form 4136 | 63 | | |
| | 64 | Add lines 57, 58, 59a, and 60 through 63. These are your total payments ▶ | 64 | 8805 |
| **Refund** | 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you OVERPAID | 65 | 3380 |
| **Have it directly deposited! See page 48 and fill in 66b, 66c, and 66d.** | 66a | Amount of line 65 you want REFUNDED TO YOU. | 66a | 3380 |
| | ▶ b | Routing number | | | | c Type: ☐ Checking  ☐ Savings | |
| | ▶ d | Account number | | | | | |
| | 67 | Amount of line 65 you want APPLIED TO YOUR 2000 ESTIMATED TAX ▶ | 67 | | |
| **Amount You Owe** | 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the AMOUNT YOU OWE. For details on how to pay, see page 49 ▶ | 68 | |
| | 69 | Estimated tax penalty. Also include on line 68 | 69 | | |

**Sign Here**
Joint return?
See page 18.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| Your signature | Date 4-4-00 | Your occupation Reserved Assoc | Daytime telephone number (optional) |
| Spouse's signature. If a joint return, BOTH must sign. Erica D. Sloan | Date 4-4-00 | Spouse's occupation Art Controller | |

**Paid Preparer's Use Only**

| | | | | |
|---|---|---|---|---|
| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed) and address | | | EIN | |
| | | | ZIP code | |

Form **1040** (1999)

Printed on recycled paper


SLOAN 0002
BERT V. AK STEEL

CONFIDENTIAL

| Copy C for EMPLOYEE'S Records (See Notice on Back). | 1999 OMB No. 1545-0008 | |
|---|---|---|
| 9 Advance EIC payment | 1 Wages, tips, other compensation 45577.88 | 2 Federal income tax withheld 6441.58 |
| 10 Dependent care benefits | 3 Social security wages 45580.60 | 4 Social security tax withheld 2826.00 |
| d Employee's social security no. | 5 Medicare wages and tips 45580.60 | 6 Medicare tax withheld 660.92 |

| b Employer's ID no, name, address, and ZIP code<br><br>31-0411980<br>THE PROCTER & GAMBLE CO.<br>ONE PROCTER & GAMBLE PLAZA<br>CINCINNATI, OHIO 45202 | 13 See Instrs. for Box 13<br>C    55.08<br>D    2.72 |
|---|---|
| e Employee's name, address, and ZIP code<br><br>01138226<br><br>R E SLOAN, JR<br>206-2A WEBSTER ST.<br>MIDDLETOWN  OH 45042 | 14 Other |

| 15  Deceased   Pension Plan   Deferred comp<br>☐         ☒            ☒ | | | |
|---|---|---|---|
| 16/19 State or Locality | Employer's State I.D. # | 17/20 State or Local wages | 18/21 State or Local tax |
| OHIO | 51-060340 0 | 45522.80 | 1768.10 |
| BLUE ASH | 00584-W | 46227.87 | 462.26 |

Form W-2 Wage and Tax Statement                                    Dept. of the Treasury - IRS
This information is being furnished to the Internal Revenue Service.

SLOAN 0003
PERRY v. AK STEEL

Apr 21 07 01:54p    1 Stop Shipping Shop    513-423-9488    p.15

## CONFIDENTIAL

**Form 1040**    Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return 2000**    (99)    IRS use only — Do not write or staple in this space.    OMB No. 1545-0074

For the year Jan 1–Dec 31, 2000, or other tax year beginning _____, 2000, ending _____, 20___

**Label** (See instructions.)
Your First Name MI Last Name: Ronald  E  Sloan, Jr.
Your Social Security Number: _____

If a Joint Return, Spouse's First Name MI Last Name: Trica  S  Sloan
Spouse's Social Security Number: _____

**Use the IRS label. Otherwise, please print or type.**
Home Address (number and street). If You Have a P.O. Box, See Instructions.    Apartment No.
206 Webster    2a
City, Town or Post Office. If You Have a Foreign Address, See Instructions.    State ZIP Code
Middletown    OH  45042-0000

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions)
► Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ...... ►
You: Yes ☐ No ☒    Spouse: Yes ☐ No ☒

**Filing Status**
Check only one box.
1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here.... ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ... ►
5 ☐ Qualifying widow(er) with dependent child (year spouse died ► ____). (See instructions.)

**Exemptions**
6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a ..................
No. of boxes checked on 6a and 6b: **2**
b ☒ Spouse ...............................
No. of your children on 6c who: ● lived with you: **1**

c Dependents:
| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| Sloan | | Son | ☒ |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see instructions.
● did not live with you due to divorce or separation (see instructions): 
Dependents on 6c not entered above: 
Add numbers entered on lines above ► **3**

d Total number of exemptions claimed ..................

**Income**
**Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.**
If you did not get a W-2, see instructions.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 .................. | 7 | 70,327. |
| 8a Taxable interest. Attach Schedule B if required .................. | 8a | 7. |
| b Tax-exempt interest. Do not include on line 8a ...... 8b | | |
| 9 Ordinary dividends. Attach Schedule B if required .................. | 9 | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ..... | 10 | |
| 11 Alimony received ................................... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ .................. | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ... ► ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 .................. | 14 | |
| 15a Total IRA distributions .... 15a | b Taxable amount (see instrs) . | 15b | |
| 16a Total pensions & annuities . 16a | b Taxable amount (see instrs) . | 16b | 3,870. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 Farm income or (loss). Attach Schedule F .................. | 18 | |
| 19 Unemployment compensation .................. | 19 | |
| 20a Social security benefits .... 20a | b Taxable amount (see instrs) . | 20b | |
| 21 Other income. List type & amount (see instrs) | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income. ► | 22 | 74,204. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 IRA deduction (see instructions) .................. 23 | | |
| 24 Student loan interest deduction (see instructions) ...... 24 | | |
| 25 Medical savings account deduction. Attach Form 8853 .... 25 | | |
| 26 Moving expenses. Attach Form 3903 .................. 26 | | |
| 27 One-half of self-employment tax. Attach Schedule SE ..... 27 | | |
| 28 Self-employed health insurance deduction (see instructions) ... 28 | | |
| 29 Self-employed SEP, SIMPLE, and qualified plans ...... 29 | | |
| 30 Penalty on early withdrawal of savings .......... 30 | | |
| 31a Alimony paid  b Recipient's SSN. ► | 31a | |
| 32 Add lines 23 through 31a .................. | 32 | |
| 33 Subtract line 32 from line 22. This is your adjusted gross income .......... ► | 33 | 74,204. |

BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see Instructions.    Form 1040 (2000)

SLOAN 0004
BERT V. AK STEEL

Apr 21 07 01:55p    1 Stop Shipping Shop    513-423-9488    p.16

CONFIDENTIAL

| Form 1040 (2000) | Ronald E Sloan, Jr. & Trica S Sloan | | Page 2 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Tax and Credits** | 34 Amount from line 33 (adjusted gross income) . . . . . . . . . . . . . . . . . | 34 | 74,204. |
| | 35a Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. | | |
| | Add the number of boxes checked above and enter the total here ▶ 35a ☐ | | |
| **Standard Deduction for Most People** | b If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ▶ 35b ☐ | | |
| | 36 Enter your itemized deductions from Schedule A, line 28, or standard deduction shown on the left. But see instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent . . . . . . . | 36 | 7,350. |
| **Single: $4,400** | 37 Subtract line 36 from line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | 66,854. |
| **Head of household: $6,450** | 38 If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet in the instructions for the amount to enter . . . . | 38 | 8,400. |
| | 39 Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- . . . | 39 | 58,454. |
| **Married filing jointly or Qualifying widow(er): $7,350** | 40 Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 or ☐ Form 4972 . . . | 40 | 10,673. |
| | 41 Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . | 41 | |
| **Married filing separately: $3,675** | 42 Add lines 40 and 41 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 42 | 10,673. |
| | 43 Foreign tax credit. Attach Form 1116 if required . . . . . . . | 43 | |
| | 44 Credit for child and dependent care expenses. Attach Form 2441 | 44 | 480. |
| | 45 Credit for the elderly or the disabled. Attach Schedule R . . . | 45 | |
| | 46 Education credits. Attach Form 8863 . . . . . . . . . . . . . | 46 | |
| | 47 Child tax credit (see instructions) . . . . . . . . . . . . . | 47 | 500. |
| | 48 Adoption credit. Attach Form 8839 . . . . . . . . . . . . . | 48 | |
| | 49 Other. Check if from ─ a ☐ Form 3800  b ☐ Form 8396  c ☐ Form 8801  d ☐ Form (specify) | 49 | |
| | 50 Add lines 43 through 49. These are your total credits . . . . . . . . . . . . . . | 50 | 980. |
| | 51 Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- . . . . . . . ▶ | 51 | 9,693. |
| **Other Taxes** | 52 Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . | 52 | |
| | 53 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . | 53 | |
| | 54 Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required . . . No . . | 54 | 387. |
| | 55 Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . . | 55 | |
| | 56 Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . | 56 | |
| | 57 Add lines 51-56. This is your total tax . . . . . . . . . . . . . . . . . . . . . ▶ | 57 | 10,080. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 58 Federal income tax withheld from Forms W-2 and 1099 . . . | 58 | 9,814. |
| | 59 2000 estimated tax payments and amount applied from 1999 return | 59 | |
| | 60a Earned income credit (EIC) . . . . . . . . . . . . . . . | 60a | |
| | b Nontaxable earned income: amount . . ▶ and type ▶ | | |
| | 61 Excess social security and RRTA tax withheld (see instrs) . . | 61 | |
| | 62 Additional child tax credit. Attach Form 8812 . . . . . . . | 62 | |
| | 63 Amount paid with request for extension to file (see instructions) . . . . | 63 | |
| | 64 Other payments. Check if from . . . . a ☐ Form 2439 b ☐ Form 4136 . . . . | 64 | |
| | 65 Add lines 58, 59, 60a, and 61 through 64. These are your total payments . . . . . . . . ▶ | 65 | 9,814. |
| **Refund** Have it directly deposited! See instructions and fill in 67b, 67c, and 67d. | 66 If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you overpaid . . | 66 | |
| | 67a Amount of line 66 you want refunded to you . . . . . . . . . . . . . . . . . ▶ | 67a | |
| | ▶ b Routing number . . . . . . ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d Account number . . . . . . | | |
| | 68 Amount of line 66 you want applied to your 2001 estimated tax . . . . ▶ 68 | | |
| **Amount You Owe** | 69 If line 57 is more than line 65, subtract line 65 from line 57. This is the amount you owe. For details on how to pay, see instructions . . . . . . . . . . . . . . . . ▶ | 69 | 266. |
| | 70 Estimated tax penalty. Also include on line 69 . . . . . . . . 70 | | |

| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | PDIA0112 10/30/00 |
|---|---|---|---|
| | Your Signature ▶ | Date | Your Occupation researcher | Daytime Phone Number |
| | Spouse's Signature. If a Joint Return, Both Must Sign. ▶ | Date | Spouse's Occupation office manager | May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No |

| **Paid Preparer's Use Only** | Preparer's Signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's Name (or yours if self-employed), Address, and ZIP Code | ▶ Self-prepared | | EIN | |
| | | | | Phone No. | |

SLOAN 0005
BERT V. AK STEEL

Apr 21 07 01:55p    1 Stop Shipping Shop    513-423-9488    p.17

# 2000 W-2 and EARNINGS SUMMARY

| | | | |
|---|---|---|---|
| Wages, tips, other comp. | | 2 Federal income tax withheld | |
| 1292.25 | | 113.21 | |
| Social security wages | | 4 Social security tax withheld | |
| 1292.25 | | 80.12 | |
| Medicare wages and tips | | 6 Medicare tax withheld | |
| 1292.25 | | 18.74 | |
| Control Number | Dept. | Corp. | Employer use only |
| 0060  YYM | | | 28 |

Employer's name, address, and ZIP code

ARLINGTON NATIONAL
MORTGAGE B
1305 REED HARTMAN
SUITE 112
CINCINNATI, OH 45241

092

| | | |
|---|---|---|
| Employer's FED ID number | d Employee's SSA number | |
| 31-1554805 | | |
| Social security tips | 8 Allocated tips | |
| Advance EIC payment | 10 Dependent care benefits | |
| Nonqualified plans | 12 Benefits included in box 1 | |
| See instrs. for box 13 | 14 Other | |
| Stat emp. | Deceased | Pension plan | Legal rep. | Deferred comp. |

Employee's name, address and ZIP code

RONALD E SLOAN JR
206-2A WEBSTER ST
MIDDLETOWN, OH 45042

| | | | |
|---|---|---|---|
| State Employer's state ID no. | 17 State wages, tips, etc. | |
| OH 52-427597 | | 1292.25 |
| State income tax | 19 Locality name | |
| 25.26 | | BLUE ASH |
| Local wages, tips, etc. | 21 Local income tax | |
| 1292.25 | | 12.92 |

Employee Reference Copy
**W-2** Wage and Tax Statement **2000**
Copy C for employee's records.    OMB No. 1545-0008

## This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2000 pay stub plus any adjustments submitted by your employer.

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross Pay | 1292.25 | Social Security Tax Withheld Box 18 of W-2 | 80.12 | OH. State Income Tax Box 18 of W-2 | 25.2 | |
| | | | | Local Income Tax Box 21 of W-2 | 12.9 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 113.21 | Medicare Tax Withheld Box 6 of W-2 | 18.74 | SUI/SDI Box 14 of W-2 | | |

2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | OH. State Wages Tips, Etc. Box 17 of W-2 | BLUE ASH Local Wages, Tips, Etc. Box 20 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | | | | | |
| Reported W-2 Wages | 1,292.25 | 1,292.25 | 1,292.25 | 1,292.25 | 1,292 |
| | 1,292.25 | 1,292.25 | 1,292.25 | 1,292.25 | 1,292 |

3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll department.

RONALD E SLOAN JR
206-2A WEBSTER ST
MIDDLETOWN, OH 45042

Social Security Number:   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
Taxable Marital Status:   MARRIED
Exemptions/Allowances:
FEDERAL:   0
STATE:   0
LOCAL:   0

© 2000 AUTOMATIC DATA PROCESSING, INC.

Join the 40 million Americans who will e-file their income tax returns this year! Visit www.irs.gov for details.

---

Form W-2 Wage and Tax Statement
This information is being furnished to the Internal Revenue Service.

Copy C for EMPLOYEE'S Records
(See Notice on Back.)
OMB No. 1545-0008

2000

Dept. of the Treasury, IRS

OHIO
BLUE ASH

R E SLOAN, JR.
206-2A WEBSTER ST.
MIDDLETOWN  OH 45042

THE PROCTER & GAMBLE CO.
ONE PROCTER & GAMBLE PLAZA
CINCINNATI, OHIO 45202

0113B226

Employer's State I.D. #
51-060340 0
00584-M

1 Wages, tips, other compensation
45585.43
3 Social security wages
45587.33
5 Medicare wages and tips
45587.33

2 Federal income tax withheld
6424.45
4 Social security tax withheld
2826.41
6 Medicare tax withheld
651.02

13 See Instr. for Box 13
C
D
59.00
1.50

16/17 State or Local wages
45526.43
46336.40

16/21 State or Local tax
1783.00
463.31

CONFIDENTIAL

SLOAN 0006
BERT V AK STEEL



Apr 21 07 01:55p    1 Stop Shipping Shop    513-423-9488    p.18

# CONFIDENTIAL

Form **1040**  Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2001** (L)  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2001, or other tax year beginning _____, 2001, ending _____, 20_____  OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type.

Your first name and initial: RONALD E. JR.  Last name: SLOAN
Your social security number: 

If a joint return, spouse's first name and initial: TRICA S.  Last name: SLOAN
Spouse's social security number: 

Home address (number and street). If you have a P.O. box, see page 19.  Apt. no.
206-2A WEBSTER STREET

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.
MIDDLETOWN, OH 45042

▲ **Important!** ▲ You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?
You: ☐ Yes ☒ No   Spouse: ☐ Yes ☒ No

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ _____). (See page 19.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b ☒ Spouse

No. of boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| SLOAN | | CHILD | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than six dependents, see page 20.

No. of your children on 6c who:
• lived with you: **1**
• did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above
Add numbers entered on lines above ▶ **3**

d Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 78067 00 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 11 00 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions    15a | b Taxable amount (see page 23) | 15b | |
| 16a | Total pensions and annuities    16a | b Taxable amount (see page 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits    20a | b Taxable amount (see page 25) | 20b | |
| 21 | Other income. List type and amount (see page 27) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 78078 00 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see page 27) | 23 | |
| 24 | Student loan interest deduction (see page 28) | 24 | |
| 25 | Archer MSA deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see page 30) | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ _____ | 31a | |
| 32 | Add lines 23 through 31a | 32 | 0 |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ▶ | 33 | 78078 00 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 72.    Cat. No. 12500W    Form **1040** (2001)

SLOAN 0007
REPT. V. AK STEEL

Apr 21 07 01:56p    1 Stop Shipping Shop    513-423-9488    p.19

CONFIDENTIAL

Form 1040 (2001) — Page 2

| | | | Amount |
|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | 34 | 78078 00 |
| Standard Deduction for— | 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | |
| ● People who checked any box on line 35a or 35b or who can be claimed as a dependent, see page 31. | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ▶ 35b ☐ | | |
| | 36 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 36 | 7600 00 |
| | 37 | Subtract line 36 from line 34 | 37 | 70478 00 |
| | 38 | If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet on page 32 | 38 | 8700 00 |
| ● All others: Single, $4,550 | 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 61778 00 |
| Head of household, $6,650 | 40 | Tax (see page 33). Check if any tax is from a ☐ Form(s) 8814  b ☐ Form 4972 | 40 | 11338 00 |
| Married filing jointly or Qualifying widow(er), $7,600 | 41 | Alternative minimum tax (see page 34). Attach Form 6251 | 41 | |
| | 42 | Add lines 40 and 41 ▶ | 42 | 11338 00 |
| Married filing separately, $3,800 | 43 | Foreign tax credit. Attach Form 1116 if required | 43 | |
| | 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | 480 00 |
| | 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| | 46 | Education credits. Attach Form 8863 | 46 | |
| | 47 | Rate reduction credit. See the worksheet on page 36 | 47 | |
| | 48 | Child tax credit (see page 37) | 48 | 600 00 |
| | 49 | Adoption credit. Attach Form 8839 | 49 | |
| | 50 | Other credits from: a ☐ Form 3800  b ☐ Form 8396  c ☐ Form 8801  d ☐ Form (specify) | 50 | |
| | 51 | Add lines 43 through 50. These are your total credits | 51 | 1080 00 |
| | 52 | Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- ▶ | 52 | 10258 00 |
| **Other Taxes** | 53 | Self-employment tax. Attach Schedule SE | 53 | |
| | 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 54 | |
| | 55 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 55 | |
| | 56 | Advance earned income credit payments from Form(s) W-2 | 56 | |
| | 57 | Household employment taxes. Attach Schedule H | 57 | |
| | 58 | Add lines 52 through 57. This is your total tax ▶ | 58 | 10258 00 |
| **Payments** | 59 | Federal income tax withheld from Forms W-2 and 1099 | 59 | 12389 00 |
| | 60 | 2001 estimated tax payments and amount applied from 2000 return | 60 | |
| If you have a qualifying child, attach Schedule EIC. | 61a | Earned income credit (EIC) | 61a | |
| | b | Nontaxable earned income | 61b | |
| | 62 | Excess social security and RRTA tax withheld (see page 51) | 62 | |
| | 63 | Additional child tax credit. Attach Form 8812 | 63 | |
| | 64 | Amount paid with request for extension to file (see page 51) | 64 | |
| | 65 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 65 | |
| | 66 | Add lines 59, 60, 61a, and 62 through 65. These are your total payments ▶ | 66 | 12389 00 |
| **Refund** | 67 | If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you overpaid | 67 | 2131 00 |
| Direct deposit? See page 51 and fill in 68b, 68c, and 68d. | 68a | Amount of line 67 you want refunded to you ▶ | 68a | 2131 00 |
| | ▶ b | Routing number | | |
| | ▶ d | Account number ▶ c Type: ☐ Checking ☐ Savings | | |
| | 69 | Amount of line 67 you want applied to your 2002 estimated tax ▶ | 69 | |
| **Amount You Owe** | 70 | Amount you owe. Subtract line 66 from line 58. For details on how to pay, see page 52 ▶ | 70 | |
| | 71 | Estimated tax penalty. Also include on line 70 | 71 | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 53)? ☐ Yes. Complete the following. ☒ No | | | |
| | Designee's name ▶ | Phone no. ▶ (   ) | Personal identification number (PIN) | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 19.
Keep a copy for your records.

| | | |
|---|---|---|
| Your signature | Date 2/6/02 | Your occupation MORTGAGE BROKER |
| Spouse's signature. If a joint return, both must sign. | Date 2.6.02 | Spouse's occupation AD PROOFER |

Daytime phone number (513) 423-4076

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | Phone no. (   ) | |

Form **1040** (2001)

Apr 21 07 01:57p    1 Stop Shipping Shop    513-423-9488    p.20

**CONFIDENTIAL**

| Copy C for EMPLOYEE'S Records (See Notice on Back). | | **2001** OMB No. 1545-0008 |
|---|---|---|
| 9 Advance EIC payment | 1 Wages, tips, other compensation 56609.76 | 2 Federal income tax withheld 10556.13 |
| 10 Dependent care benefits | 3 Social security wages 56609.76 | 4 Social security tax withheld 3509.81 |
| d Employee's social security no. | 5 Medicare wages and tips 56609.76 | 6 Medicare tax withheld 820.84 |

| b,c Employer's ID no, name, address, and ZIP code | 12 See Instrs. for Box 12 |
|---|---|
| 31-0411980 THE PROCTER & GAMBLE CO. TWO PROCTER & GAMBLE PLAZA CINCINNATI, OHIO 45202 | C          109.93 |
| e Employee's name, address, and ZIP code | |
| 01138226 | |
| R E SLOAN, JR 206-2A WEBSTER ST. MIDDLETOWN  OH 45042 | 14 Other |

| 13 | Statutory Employee ☐ | Retirement Plan ☒ | Third Party Sick-Pay ☐ |
|---|---|---|---|

| 15/20 State or Locality | Employer's State I.D. # | 16/18 State or Local wages | 17/19 State or Local tax |
|---|---|---|---|
| OHIO | 51-060340 | 56499.83 | 2476.06 |
| BLUE ASH | 00584-W | 57530.08 | 575.21 |

Form W-2 2001 Wage and Tax Statement                                 Dept. of the Treasury - IRS
This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

SLOAN 0009
BERT V. AK STEEL

Apr 21 07 01:57p    1 Stop Shipping Shop    513-423-9488    p.21

# CONFIDENTIAL

| Form 1099-R | CORRECTED (if checked) | OMB No. 1545-0119 **2001** | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc. |
|---|---|---|---|
| **1 Gross distribution** 10,863.76 | **2a Taxable amount** 10,863.76 | | |
| **2b Taxable amount not determined** | **Total distribution** X | | |

PAYER'S name, street address, city, state, and ZIP code

AMERICAN CENTURY SERVICES CORP FOR
THE P&G PROFIT SHARING TRUST &
EMPLOYEE STOCK OWNERSHIP PLAN
PO BOX 419784
KANSAS CITY, MO 64141-6784

| PAYER'S Federal identification number 43-6389220 | RECIPIENT'S identification number |  |
|---|---|---|
| **3 Capital gain (included in box 2a)** 0.00 | **4 Federal income tax withheld** 2,172.75 | **5 Employee contributions or insurance premiums** 0.00 |
| **6 Net unrealized appreciation in employer's securities** 0.00 | **7 Distribution code** 1   IRA/SEP/SIMPLE | **8 Other** 0.00   % |
| **9a Your percentage of total distribution** | **9b Total employee contributions** | |

RECIPIENT'S name and street address (incl. apt. no.), city, state and ZIP code

RONALD E SLOAN JR
206-2A WEBSTER ST.
MIDDLETOWN, OH 45042

| Account number (optional) | **10 State tax withheld** 0.00 |
|---|---|
| **11 State/Payer's state no.** OH 523043883 | **12 State distribution** |
| **13 Local tax withheld** | **14 Name of locality** | **15 Local distribution** |

**Copy C For Recipient's Records**    Department of the Treasury - Internal Revenue Service

This information is being furnished to the Internal Revenue Service.


SLOAN 0010
BERT V. AK STEEL

Apr 21 07 01:58p    1 Stop Shipping Shop        513-423-9488        p.22

CONFIDENTIAL

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1. Ordinary dividends | OMB No. 1545-0110 | |
|---|---|---|---|
| AMERICAN CENTURY SERVICES CORP FOR<br>THE P&G PROFIT SHARING TRUST &<br>EMPLOYEE STOCK OWNERSHIP PLAN<br>PO BOX 419784<br>KANSAS CITY MO 64141-6478 | $ 77.58 | | **Dividends and Distributions** |
| | 2a Total capital gain distr.<br>$ 0.00 | 2b 28% rate gain<br>$ 0.00 | CALENDAR YEAR **2001** Copy B For Recipient **1099-DIV** |

| PAYER'S Federal identification number | RECIPIENT'S identification number | 2c Qualified 5-year gain<br>$ 0.00 | 2d Unrecap. sec. 1250 gain<br>$ 0.00 | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|---|---|
| 43-6389220 | | 2e Section 1202 gain<br>$ 0.00 | 3 Nontaxable distributions<br>$ 0.00 | |

| RECIPIENT'S name, street address (incl. apt. no.), city, state, and ZIP code | 4 Federal income tax withheld<br>$ 0.00 | 5 Investment expenses<br>$ 0.00 | |
|---|---|---|---|
| RONALD E SLOAN JR<br>206-2A WEBSTER ST.<br>MIDDLETOWN, OH 45042 | 6 Foreign tax paid<br>$ 0.00 | 7 Foreign country or U.S. possession | |

| Account number (optional) | 8 Cash liquidation distr.<br>$ 0.00 | 9 Noncash liquidation distr.<br>$ 0.00 | |
|---|---|---|---|
| 1-800-345-2345 | 16-0331690 | | |

Form 1099-DIV                    (Keep for your records.)        Department of the Treasury - Internal Revenue Service

SLOAN 0011
BERT V. AK STEEL

CONFIDENTIAL

# Combined Tax Statement for Year 2001
NAME, ADDRESS AND FEDERAL I.D. NO.

THE PROCTER & GAMBLE
PROFIT SHARING TRUST AND ESOP
ONE PROCTER & GAMBLE PLAZA
CINCINNATI, OHIO 45202

CUSTOMER NAME, ADDRESS

RONALD E SLOAN JR
206-2A WEBSTER ST.
MIDDLETOWN OH 45042

CUSTOMER
SERVICE PHONE # 1-888-407-6097

FEDERAL I.D. NO.: 31-0975703

ACCOUNT NUMBER: 100000

ACCOUNT TYPE: 0001

IRS DESCRIPTION: * * * 2001 - 1099-DIV, DIVIDENDS AND DISTRIBUTIONS
ORDINARY DIVIDENDS 1

IRS BOX #: * * *

AMOUNT: 64.33

THIS REPRESENTS DIVIDENDS PAID FROM PST THROUGH JUNE 30, 2001. YOU MAY
RECEIVE OTHER 1099'S FROM J. P. MORGAN/AMERICAN CENTURY FOR DIVIDENDS
AND/OR DISTRIBUTIONS PAID FROM PST FOR THE REST OF THE CALENDAR YEAR.

For form 1099-B, DIV, INT, MISC and OID: This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Form 1099 OID: This may not be the correct figure to report on your income tax return. See instructions below.

TAXPAYER I.D. NO.: _____

Apr 21 07 01:58p     1 Stop Shipping Shop     513-423-9488     p.24

CONFIDENTIAL

**Form 1040**
Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2002** (L)

IRS Use Only—Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan. 1–Dec. 31, 2002, or other tax year beginning ____, 2002, ending ____, 20__

**Label**
(See instructions on page 21.)
Use the IRS label. Otherwise, please print or type.

Your first name and initial: Ronald G.    Last name: Sloan
If a joint return, spouse's first name and initial: Tricia S.    Last name: Sloan

Your social security number: ____
Spouse's social security number: ____

Home address (number and street). If you have a P.O. box, see page 21.   206 Webster St.   Apt. no. 2A

City, town or post office, state, and ZIP code. If you have a foreign address, see page 21.   Middletown, OH 45042

▲ **Important!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign**
(See page 21.)

Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ►

| | You | | Spouse |
|---|---|---|---|
| | ☐Yes ☒No | | ☐Yes ☒No |

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4 ☐ Head of household (with qualifying person). (See page 21.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (year spouse died ► ____). (See page 21.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b ☒ Spouse
c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 22) |
|---|---|---|---|
| Sloan | | Child | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than five dependents, see page 22.

No. of boxes checked on 6a and 6b: **2**
No. of children on 6c who:
• lived with you: **1**
• did not live with you due to divorce or separation (see page 22)
Dependents on 6c not entered above
Add numbers on lines above ► **3**

d Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 23.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 36,988 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions [15a]   b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities [16a]   b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits [20a]   b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 29) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 36,988 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Archer MSA deduction. Attach Form 8853 | 27 | |
| 28 | Moving expenses. Attach Form 3903 | 28 | |
| 29 | One-half of self-employment tax. Attach Schedule SE | 29 | |
| 30 | Self-employed health insurance deduction (see page 33) | 30 | |
| 31 | Self-employed SEP, SIMPLE, and qualified plans | 31 | |
| 32 | Penalty on early withdrawal of savings | 32 | |
| 33a | Alimony paid  b Recipient's SSN ► | 33a | |
| 34 | Add lines 23 through 33a | 34 | |
| 35 | Subtract line 34 from line 22. This is your adjusted gross income ► | 35 | 36,988 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 76.    Cat. No. 12600W    Form **1040** (2002)

SLOAN 0013

Apr 21 07 01:59p     1 Stop Shipping Shop        513-423-9488        P.25

CONFIDENTIAL

Form 1040 (2002)                                                                    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 36 | Amount from line 35 (adjusted gross income) | 36 | 36988 |
| *Standard Deduction for—* | 37a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 37a | | |
| • People who checked any box on line 37a or 37b or who can be claimed as a dependent, see page 34. | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 37b ☐ | | |
| | 38 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 38 | 7850 |
| | 39 | Subtract line 38 from line 36 | 39 | 29138 |
| | 40 | If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet on page 35 | 40 | 9000 |
| • All others: | 41 | Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | 41 | 20138 |
| Single, $4,700 | 42 | Tax (see page 36). Check if any tax is from a ☐ Form(s) 8814  b ☐ Form 4972 | 42 | 2419 |
| Head of household, $6,900 | 43 | Alternative minimum tax (see page 37). Attach Form 6251 | 43 | |
| | 44 | Add lines 42 and 43 ▶ | 44 | 2419 |
| Married filing jointly or Qualifying widow(er), $7,850 | 45 | Foreign tax credit. Attach Form 1116 if required | 45 | | |
| | 46 | Credit for child and dependent care expenses. Attach Form 2441 | 46 | 480 | |
| | 47 | Credit for the elderly or the disabled. Attach Schedule R | 47 | | |
| Married filing separately, $3,925 | 48 | Education credits. Attach Form 8863 | 48 | | |
| | 49 | Retirement savings contributions credit. Attach Form 8880 | 49 | | |
| | 50 | Child tax credit (see page 39) | 50 | 600 | |
| | 51 | Adoption credit. Attach Form 8839 | 51 | | |
| | 52 | Credits from:  a ☐ Form 8396  b ☐ Form 8859 | 52 | | |
| | 53 | Other credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801  c ☐ Specify _____ | 53 | | |
| | 54 | Add lines 45 through 53. These are your total credits | 54 | 1080 |
| | 55 | Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ▶ | 55 | 1339 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | 56 | |
| | 57 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 57 | |
| | 58 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 58 | |
| | 59 | Advance earned income credit payments from Form(s) W-2 | 59 | |
| | 60 | Household employment taxes. Attach Schedule H | 60 | |
| | 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 1339 |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 2239 | |
| | 63 | 2002 estimated tax payments and amount applied from 2001 return | 63 | | |
| If you have a qualifying child, attach Schedule EIC. | 64 | Earned income credit (EIC) | 64 | | |
| | 65 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 65 | | |
| | 66 | Additional child tax credit. Attach Form 8812 | 66 | | |
| | 67 | Amount paid with request for extension to file (see page 56) | 67 | | |
| | 68 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 68 | | |
| | 69 | Add lines 62 through 68. These are your total payments ▶ | 69 | 2239 |
| **Refund** Direct deposit? See page 56 and fill in 71b, 71c, and 71d. | 70 | If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | 70 | 900 |
| | 71a | Amount of line 70 you want refunded to you | 71a | 900 |
| | b | Routing number | ▶ c Type: ☒ Checking ☐ Savings | |
| | d | Account number | | |
| | 72 | Amount of line 70 you want applied to your 2003 estimated tax ▶ 72 | | |
| **Amount You Owe** | 73 | Amount you owe. Subtract line 69 from line 61. For details on how to pay, see page 57 ▶ | 73 | |
| | 74 | Estimated tax penalty (see page 57) | 74 | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see page 58)? ☐ Yes. Complete the following. ☒ No

| Designee's name ▶ | Phone no. ▶ ( ) | Personal identification number (PIN) ▶ | |
|---|---|---|---|

**Sign Here**
Joint return? See page 21.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 2-28-03 | Your occupation LOAN OFFICER | Daytime phone number (513) 423-0640 |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date 2-28-03 | Spouse's occupation RATE SPECIALIST | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | Phone no. ( ) | |

SLOAN 0014
BERT V. AK STEEL

Apr 21 07 01:59p    1 Stop Shipping Shop      513-423-9488      P.26

CONFIDENTIAL

EMPLOYEE W-2 WAGE SUMMARY 2002

0043-1124 000200

OHIO HERITAGE MORTGAGE
CORPORATION
7151 DIXIE HIGHWAY
FAIRFIELD OH 45014

FEDERAL WITHHOLDING EXEMPTIONS   M  3
OH WITHHOLDING EXEMPTIONS        M  3

REGULAR WAGES FOR 2002      7430.17

The chart below indicates your 2002 voluntary payroll adjustments which are
included (+), excluded (-), or did not affect (N/A) your federal wages (Box 1)
and state wages.

| VOLUNTARY ADJUSTMENTS | YTD AMOUNT | FEDERAL WAGES | OH WAGES |
|---|---|---|---|
| MISC DRAW | 2005.01 | N/A | N/A |

RONALD E SLOAN
206-2A WEBSTER ST
MIDDLETOWN OH 45042

03001

PAYROLLS BY **PAYCHEX**

Form W-2 Wage and Tax Statement 2002        Copy C, for employees records

| a Control number 0043-1124  000076-000200 | Void | c Employer's name, address, and ZIP code | Department of the Treasury - Internal Revenue Service OMB No. 1545-0008 |
|---|---|---|---|
| b Employer's identification number 31-1505659 | d Employee's social security number | OHIO HERITAGE MORTGAGE CORPORATION 7151 DIXIE HIGHWAY FAIRFIELD OH 45014 | 1 Wages, tips, other compensation 7430.17 / 2 Federal income tax withheld 773.52 |
| 13 Statutory employee | Retirement plan | Third-party sick pay | 3 Social security wages 7430.17 / 4 Social security tax withheld 460.67 |
| 12 See Instrs. for Box 12 | 14 Other | | 5 Medicare wages and tips 7430.17 / 6 Medicare tax withheld 107.75 |
| | | e Employee's name, address, and ZIP code RONALD E SLOAN 206-2A WEBSTER ST MIDDLETOWN OH 45042 | 7 Social security tips / 8 Allocated tips |
| | | | 9 Advance EIC payment / 10 Dependent care benefits |
| | | | 11 Nonqualified plans |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| OH | 52-411493 0 | 7430.17 | 255.18 | 7430.17 | 130.04 | OH CNTRV |

This information is being furnished to the Internal Revenue Service.

Department of the Treasury—Internal Revenue Service

| Form **W-2** Wage and Tax Statement Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B). | 2002 (Rev. February 2002) | OMB No. 1545-0008 | 1 Wages, tips, other compensation 9530.09 | 2 Federal income tax withheld 8.55 |
|---|---|---|---|---|
| | | 3 Social security tips 2016.60 | 3 Social security wages 7513.49 | 4 Social security tax withheld 590.82 |
| b Employer's identification number | | 5 Allocated tips | 5 Medicare wages and tips 9530.09 | 6 Medicare tax withheld 138.18 |
| c Employer's name, address, and ZIP code CHMI, INC. P.O. BOX 593330 ORLANDO FL 32859 | | 7 Advance EIC payment | 10 Dependent care benefits | 13 Statutory Retirement Third-party employee plan sick pay |
| e Employee's name, address, and ZIP code RONALD E SLOAN 206-2A WEBSTER ST MIDDLETOWN    OH 45042 | | 12a See instructions for box 12 | 12b | 14 Other |
| | | b Employer identification number 59-1219168 | d Employee's social security number | |
| | | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | | |
| 15 State OH | Employer's state ID number 513354290 | 16 State wages, tips, etc. 9530.09 | 17 State income tax 116.43 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

SLOAN 0015
RTV AK STEEL

CONFIDENTIAL

| Form 1099-R | CORRECTED (if checked) | OMB No. 1545-0119 2002 | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc. |
|---|---|---|---|
| 1 Gross distribution 722.85 | 2a Taxable amount 722.85 | | |
| 2b Taxable amount not determined | Total distribution X | | |

PAYER'S name, street address, city, state, and ZIP code

AMERICAN CENTURY SERVICES CORP FOR
THE P&G PROFIT SHARING TRUST &
EMPLOYEE STOCK OWNERSHIP PLAN
PO BOX 419784
KANSAS CITY MO  64141-6784

| PAYER'S Federal identification number 43-6389220 | RECIPIENT'S identification number | |
|---|---|---|
| 3 Capital gain (included in box 2a) 0.00 | 4 Federal income tax withheld 144.57 | 5 Employee contributions or insurance premiums 0.00 |
| 6 Net unrealized appreciation in employer's securities 0.00 | 7 Distribution code 1 / IRA SEP SIMPLE | 8 Other 0.00 % |
| 9a Your percentage of total distribution | 9b Total employee contributions | |

RECIPIENT'S name and street address (incl. act. no.), city, state and ZIP code

SLOAN  JR, RONALD E
206-2A WEBSTER ST.
MIDDLETOWN OH  45042

| Account number (optional) | 10 State tax withheld 0.00 |
|---|---|
| 11 State/Payer's state no. OH 52304388  3 | 12 State distribution |
| 13 Local tax withheld | 14 Name of locality | 15 Local distribution |

Copy C For Recipient's Records    Department of the Treasury Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

SLOAN 0016
BERT V. AK STEEL

Apr 21 07 02:00p     1 Stop Shipping Shop     513-423-9488     P.28

CONFIDENTIAL

---

□ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Ordinary dividends | OMB No. 1545-0110 | Dividends and Distributions |
|---|---|---|---|
| 0021741 | $ 0.61 | | |
| AMERICAN CENTURY SERVICES CORP FOR THE P&G PROFIT SHARING TRUST & EMPLOYEE STOCK OWNERSHIP PLAN PO BOX 419784 KANSAS CITY MO 64141-6748 | 2a Total capital gain distr. $ 0.00 | CALENDAR YEAR 2002 | |
| | 2b 28% rate gain $ 0.00 | 2d Unrecap. sec. 1250 gain $ 0.00 | |

PAYER'S Federal identification number | RECIPIENT'S identification number

**43-6389220**

| 2c Qualified 5-year gain $ 0.00 | 2e Section 1202 gain | 3 Nontaxable distributions $ 0.00 |
|---|---|---|

RECIPIENT'S name, street address (incl. apt. no.), city, state, and ZIP code

SLOAN  JR, RONALD E
206-2A WEBSTER ST.
MIDDLETOWN OH 45042

| 4 Federal income tax withheld $ 0.00 | 5 Investment expenses $ 0.00 |
|---|---|
| 6 Foreign tax paid $ 0.00 | 7 Foreign country or U.S. possession |
| 8 Cash liquidation distr. $ 0.00 | 9 Noncash liquidation distr. $ 0.00 |

Account number (optional)

**1-800-345-2345**

16-0331690

Form 1099-DIV     (keep for your records)

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

Department of the Treasury - Internal Revenue Service

SLOAN 0017
RPRT V. AK STEEL

Apr 21 07 02:01p    1 Stop Shipping Shop    513-423-9488    p.29

CONFIDENTIAL

**Form 1040**  Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2003** (L)  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2003, or other tax year beginning ___, 2003, ending ___, 20___  OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type.

Your first name and initial: Ronald E.  Last name: Sloan

Your social security number: _____

If a joint return, spouse's first name and initial: Trice J.  Last name: Sloan

Spouse's social security number: _____

Home address (number and street). If you have a P.O. box, see page 19.  708 Webster Street  Apt. no. 2A

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.  Middletown, OH 45042

▲ **Important!** ▲ You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.)  Note. Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶  You: ☐ Yes ☑ No  Spouse: ☐ Yes ☑ No

**Filing Status**
Check only one box.

1 ☐ Single
2 ☑ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**

6a ☑ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b ☑ Spouse

| c Dependents: (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 21) |
|---|---|---|---|
| Sloan | | Child | ☑ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than five dependents, see page 21.

No. of boxes checked on 6a and 6b: **2**
No. of children on 6c who: • lived with you: **1** • did not live with you due to divorce or separation (see page 21)
Dependents on 6c not entered above
Add numbers on lines above ▶ **3**

d Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 49366 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 2 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 23) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13a | |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions | 13b | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 27) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 49368 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Moving expenses. Attach Form 3903 | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 | |
| 29 | Self-employed health insurance deduction (see page 33) | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | 30 | |
| 31 | Penalty on early withdrawal of savings | 31 | |
| 32a | Alimony paid  b Recipient's SSN ▶ | 32a | |
| 33 | Add lines 23 through 32a | 33 | |
| 34 | Subtract line 33 from line 22. This is your adjusted gross income ▶ | 34 | 49368 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 77.    Cat. No. 12600W    Form **1040** (2003)

SLOAN 0018
DEPT. V. AK STEEL

Apr 21 07 02:01p    1 Stop Shipping Shop    513-423-9488    p.30

CONFIDENTIAL

Form 1040 (2003)                                                                    Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) . . . . . . . | 35 | | 49368 |
| **Standard Deduction for—** | 36a | Check { ☐ You were born before January 2, 1939, ☐ Blind. } Total boxes<br>if: { ☐ Spouse was born before January 2, 1939, ☐ Blind. } checked ► 36a ☐ | | | |
| | b | If you are married filing separately and your spouse itemizes deductions, or<br>you were a dual-status alien, see page 34 and check here . . . . . . ► 36b ☐ | | | |
| • People who checked any box on line 36a or 36b or who can be claimed as a dependent, see page 34. | 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . | 37 | | 9500 |
| | 38 | Subtract line 37 from line 35 . . . . . . . . . . . . | 38 | | 39868 |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on<br>line 6d. If line 35 is over $104,625, see the worksheet on page 35 . . . . . . | 39 | | 9150 |
| • All others: | 40 | **Taxable income.** Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- . | 40 | | 30718 |
| Single or Married filing separately, $4,750 | 41 | Tax (see page 36). Check if any tax is from a ☐ Form(s) 8814  b ☐ Form 4972 | 41 | | 3909 |
| | 42 | Alternative minimum tax (see page 38). Attach Form 6251 . . . . . . | 42 | | |
| Married filing jointly or Qualifying widow(er), $9,500 | 43 | Add lines 41 and 42 . . . . . . . . . . . . . ► | 43 | | 3909 |
| | 44 | Foreign tax credit. Attach Form 1116 if required . . . | 44 | | |
| | 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | 600 | |
| Head of household, $7,000 | 46 | Credit for the elderly or the disabled. Attach Schedule R . . | 46 | | |
| | 47 | Education credits. Attach Form 8863 . . . . . . | 47 | | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 . | 48 | 82 | |
| | 49 | Child tax credit (see page 40) . . . . . . . . | 49 | 600 | |
| | 50 | Adoption credit. Attach Form 8839 . . . . . . | 50 | | |
| | 51 | Credits from:  a ☐ Form 8396  b ☐ Form 8859 . . | 51 | | |
| | 52 | Other credits. Check applicable box(es):  a ☐ Form 3800 | 52 | | |
| | | b ☐ Form 8801  c ☐ Specify _____ | | | |
| | 53 | Add lines 44 through 52. These are your total credits . . . . . . | 53 | | 1282 |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- . . . ► | 54 | | 2627 |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE . . . . . . . | 55 | | |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 56 | | |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 57 | | |
| | 58 | Advance earned income credit payments from Form(s) W-2 . . . . | 58 | | |
| | 59 | Household employment taxes. Attach Schedule H . . . . . . | 59 | | |
| | 60 | Add lines 54 through 59. This is your total tax . . . . . . ► | 60 | | 2627 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 . . | 61 | 2844 | |
| | 62 | 2003 estimated tax payments and amount applied from 2002 return | 62 | | |
| If you have a qualifying child, attach Schedule EIC. | 63 | Earned income credit (EIC) . . . . . . | 63 | | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 64 | | |
| | 65 | Additional child tax credit. Attach Form 8812 . . . | 65 | | |
| | 66 | Amount paid with request for extension to file (see page 56) | 66 | | |
| | 67 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 67 | | |
| | 68 | Add lines 61 through 67. These are your total payments . . . . ► | 68 | | 2844 |
| **Refund** | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid | 69 | | 217 |
| Direct deposit? See page 56 and fill in 70b, 70c, and 70d. | 70a | Amount of line 69 you want refunded to you . . . . . . . ► | 70a | | 217 |
| | ►b | Routing number _____ ► c Type: ☐ Checking ☐ Savings | | | |
| | ►d | Account number _____ | | | |
| | 71 | Amount of line 69 you want applied to your 2004 estimated tax ► | 71 | | |
| **Amount You Owe** | 72 | **Amount you owe.** Subtract line 68 from line 60. For details on how to pay, see page 57 ► | 72 | | |
| | 73 | Estimated tax penalty (see page 58) . . . . . | 73 | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 58)? ☐ **Yes.** Complete the following. ☐ **No** | | | |
| | | Designee's name ► _____  Phone no. ► (   ) _____  Personal identification number (PIN) ► ☐☐☐☐☐ | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 20.

Keep a copy for your records.

| | | |
|---|---|---|
| Your signature *[signature] Donald E. Sloan* | Date 4/4/04 | Your occupation LOAN OFFICER  Daytime phone number (513) |
| Spouse's signature. If a joint return, both must sign. *[signature] Trina D. Sloan* | Date 4.4.04 | Spouse's occupation DATE SPECIALIST |

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ► | Date | Check if self-employed ☐  Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ► | | EIN<br>Phone no. (   ) |

SLOAN 0019
AK STEEL

Apr 21 07 02:02p     1 Stop Shipping Shop     513-423-9488     p.31

---

**Left W-2:**

This information is being furnished to IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable & you fail to report it.

Copy C For EMPLOYEE'S RECORDS.
(See Notice to Employee).

**2003** OMB No. 1545-0008

| a Control number | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 700 | 9462.65 | 520.00 |
| b Employer ID number | 3 Social security wages | 4 Social security tax withheld |
| 31-1680524 | 9462.65 | 586.68 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 9462.65 | 137.21 |

c Employer's name, address, and ZIP code

ACF MORTGAGE, LLC

1081 N. UNIVERSITY BLVD.
MIDDLETOWN, OH 45042

d Employee's social security number

e Employee's name, address, and ZIP code

RONALD E SLOAN

206 WEBSTER STREET 2A
MIDDLETOWN, OH 45042

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| | | |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code See inst. for box 12 |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| OH | 52-528658 | 9462.65 | 281.35 |
|---|---|---|---|

15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 9462.65 | 141.96 | MIDDLE |

Form W-2 Wage and Tax Statement    39-1908647    Dept. of the Treasury — IRS

---

**Right W-2:**

This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable & you fail to report it.

Copy C For EMPLOYEE'S RECORD
(See Notice to Employee).

**2003** OMB No. 1545-0008

| a Control number | 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|---|
| 38 | 2913.78 | |
| b Employer ID number | 3 Social security wages | 4 Social security tax withheld |
| 31-1551507 | 2863.78 | 180.65 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 2913.78 | 42.25 |

c Employer's name, address, and ZIP code

NYNY, INC.
PO BOX 411

FRANKLIN        OH        45005

d Employee's social security number

Employee's name, address, and ZIP code

RONALD G. SLOAN
206 2A WEBSTER ST
MIDDLETOWN        OH        45042

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 50.00 | | |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee | 14 Other CITY 43.73 | 12b Code |
| Retirement plan | | 12c Code |
| Third-party sick pay | | 12d Code |

| OH | 52-448175 | 2913.78 | 18.20 |
|---|---|---|---|

15 State Emplr's state ID. # | 16 State wages, tips, etc. | 17 State income tax

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 2913.78 | 43.73 | FRANKLIN, OH |

Form W-2 Wage and Tax Statement    Dept. of the Treasury — IRS
DAA

---

**Bottom W-2 (faded):**

Form W-2 Wage and Tax Statement    2003    OMB No. 1545-0008

Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee on back of Copy B)

c Employer's name, address, and ZIP code

CHRIS, INC.
P.O. BOX 593350
ORLANDO FL 32859

Employee's name, address, and ZIP code
RONALD E SLOAN
206-2A WEBSTER ST
MIDDLETOWN  OH 45042

59-1219168

SLOAN 0020

Apr 21 07 02:03p    1 Stop Shipping Shop    513-423-9488    p.32

CONFIDENTIAL

Form **1040A**    Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** (99) **2004**    IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0085

| Label (See instructions.) | Your first name and initial | Last name | | Your social security number |
|---|---|---|---|---|
| | RONALD | E | SLOAN, JR | |

**Use the IRS label. Otherwise, please print or type.**

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| TRICA | S | SLOAN |

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.
206 WEBSTER STREET    2A

City, town or post office. If you have a foreign address, see instructions.    State    ZIP code
MIDDLETOWN    OH    45042

▲ **Important!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign** (See instructions.)
► Note. Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ........ ►    You ☐ Yes ☒ No    Spouse ☐ Yes ☒ No

**Filing status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here ►_____
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ...........
b ☒ Spouse ..........................................................................

Boxes checked on 6a and 6b ...... **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit |
|---|---|---|---|
| SLOAN | | Son | ☒ |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see instructions.

No. of children on 6c who
● lived with you ...... **1**
● did not live with you due to divorce or separation .....
Dependents on 6c not entered above ..

d Total number of exemptions claimed ..........................................................
Add numbers on lines above ► **3**

**Income**

Attach Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ..................................... | 7 | 44,478. |
| 8a | Taxable interest. Attach Schedule 1 if required ..................................... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a ...................... 8b | | |
| 9a | Ordinary dividends. Attach Schedule 1 if required ................................... | 9a | |
| b | Qualified dividends (see instructions) ...................... 9b | | |
| 10 | Capital gain distributions (see instructions) ....................................... | 10 | |
| 11a | IRA distributions .............. 11a | 11b Taxable amount ...... 11b | |
| 12a | Pensions and annuities ........ 12a | 12b Taxable amount ...... 12b | |

If you did not get a W-2, see instructions.

| 13 | Unemployment compensation and Alaska Permanent Fund dividends ............................................... | 13 | |
|---|---|---|---|

Enclose, but do not attach, any payment.

| 14a | Social security benefits .......................... 14a | 14b Taxable amount ...... 14b | |
|---|---|---|---|
| 15 | Add lines 7 through 14b (far right column). This is your total income .................. ► | 15 | 44,478. |

**Adjusted gross income**

| 16 | Educator expenses (see instructions) ........................ 16 | |
|---|---|---|
| 17 | IRA deduction (see instructions) ........................... 17 | |
| 18 | Student loan interest deduction (see instructions) ............. 18 | |
| 19 | Tuition and fees deduction (see instructions) ............... 19 | |
| 20 | Add lines 16 through 19. These are your total adjustments .......................... 20 | |
| 21 | Subtract line 20 from line 15. This is your adjusted gross income .................... ► 21 | 44,478. |

BAA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    Form 1040A (2004)

FDIA1312    10/28/04

SLOAN 0021

CONFIDENTIAL

Form 1040A (2004)  RONALD E SLOAN, JR & TRICA S SLOAN                                   Page 2

| | | | | |
|---|---|---|---|---|
| **Tax, credits, and payments** | 22 | Enter the amount from line 21 (adjusted gross income) | 22 | 44,478. |

23a Check if: ☐ You were born before January 2, 1940, ☐ Blind — Total boxes
☐ Spouse was born before January 2, 1940, ☐ Blind — checked ► 23a ☐

b If you are married filing separately and your spouse itemizes deductions, see instructions and check here ► 23b ☐

**Standard Deduction for —**
- People who checked any box on line 23a or 23b or who can be claimed as a dependent, see instructions.
- All others:
Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of Household, $7,150

| | | |
|---|---|---|
| 24 | Enter your standard deduction (see left margin) ........ 24 | 9,700. |
| 25 | Subtract line 24 from line 22. If line 24 is more than line 22, enter 0 ...... 25 | 34,778. |
| 26 | If line 22 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 22 is over $107,025, see the worksheet in the instructions ...... 26 | 9,300. |
| 27 | Subtract line 26 from line 25. If line 26 is more than line 25, enter -0-. This is your taxable income ...... ► 27 | 25,478. |
| 28 | Tax, including any alternative minimum tax (see instructions) ...... 28 | 3,106. |

| | | | |
|---|---|---|---|
| 29 | Credit for child and dependent care expenses. Attach Schedule 2 ...... 29 | 600. | |
| 30 | Credit for the elderly or the disabled. Attach Schedule 3 ...... 30 | | |
| 31 | Education credits. Attach Form 8863 ...... 31 | | |
| 32 | Retirement savings contributions credit. Attach Form 8880 ... 32 | 86. | |
| 33 | Child tax credit (see instructions) ...... 33 | 1,000. | |
| 34 | Adoption credit. Attach Form 8839 ...... 34 | | |
| 35 | Add lines 29 through 34. These are your **total credits** ...... 35 | | 1,686. |
| 36 | Subtract line 35 from line 28. If line 35 is more than line 28, enter -0- ...... 36 | | 1,420. |
| 37 | Advance earned income credit payments from Form(s) W-2 ...... 37 | | |
| 38 | Add lines 36 and 37. This is your **total tax** ...... ► 38 | | 1,420. |
| 39 | Federal income tax withheld from Forms W-2 and 1099 ... 39 | 2,201. | |

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 40 | 2004 estimated tax payments and amount applied from 2003 return ...... 40 | | |
| 41a | Earned income credit (EIC) ...... 41a | | |
| b | Nontaxable combat pay election.   41b | | |
| 42 | Additional child tax credit. Attach Form 8812 ...... 42 | | |
| 43 | Add lines 39, 40, 41a, and 42. These are your **total payments** ...... ► 43 | | 2,201. |

**Refund**

| | | |
|---|---|---|
| 44 | If line 43 is more than line 38, subtract line 38 from line 43. This is the amount you **overpaid** ...... 44 | 781. |
| 45a | Amount of line 44 you want **refunded to you** ...... ► 45a | 781. |

Direct deposit? See instructions and fill in 45b, 45c, and 45d.

► b Routing number ☐ XXXXXXXXX   ► c Type: ☐ Checking  ☐ Savings

► d Account number ☐ XXXXXXXXXXXXXXXX

| | |
|---|---|
| 46 | Amount of line 44 you want applied to your 2005 estimated tax ...... 46 |

**Amount you owe**

| | |
|---|---|
| 47 | Amount you owe. Subtract line 43 from line 38. For details on how to pay, see instructions ...... ► 47 |
| 48 | Estimated tax penalty (see instructions) ...... 48 |

**Third party designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ......... ☐ Yes. Complete the following.  ☒ No

Designee's name ►                Phone no. ►                Personal Identification number (PIN) ►

**Sign here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

Joint return? See instructions.

Keep a copy for your records.

| | | | |
|---|---|---|---|
| Your signature | Date | Your occupation BARTENDER | Daytime phone number |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation MARKETING | |

**Paid preparer's use only**

| | | | |
|---|---|---|---|
| Preparer's signature | | Date | Check if self-employed ☐  Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ► | Self-Prepared | EIN | |
| | | Phone no. | |

FDIA1312     10/28/04                                    Form 1040A (2004)

SLOAN 0022
BERT V. AK STEEL

CONFIDENTIAL

This information is being furnished to the IRS. If you are required to file a tax return, a negligence
penalty or other sanction may be imposed on you if this income is taxable & you fail to report it.

| Copy C For EMPLOYEE'S RECORD (See Notice to Employee.) | | **2004** | OMB No. 1545-0008 |
|---|---|---|---|
| a Control number  32 | 1 Wages, tips, other comp.  3267.48 | 2 Federal income tax withheld | |
| b Employer ID number  31-1551507 | 3 Social security wages  3267.48 | 4 Social security tax withheld  202.58 | |
| | 5 Medicare wages and tips  3267.48 | 6 Medicare tax withheld  47.38 | |

c Employer's name, address, and ZIP code

NYNY, INC.
PO BOX 411

FRANKLIN                    OH        45005

d Employee's social security number

e Employee's name, address, and ZIP code

RONALD G. SLOAN
206 2A WEBSTER ST
MIDDLETOWN                 OH        45042

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code |
| 13 Statutory employee  Retirement plan  Third-party sick pay | 14 Other  CITY        49.03 | 12b Code  12c Code  12d Code |

| OH | 52-448175 | 3267.48 | | 21.41 |
|---|---|---|---|---|
| 15 State Emplr's state I.D. # | | 16 State wages, tips, etc. | 17 State income tax | |
| 18 Local wages, tips, etc.  3267.48 | 19 Local income tax  49.03 | 20 Locality name  FRANKLIN, OH | | |

Form W-2 Wage and Tax Statement          Dept. of the Treasury — IRS
DAA

SLOAN 0023
BERT V. AK STEEL

Apr 21 07 02:04p    1 Stop Shipping Shop    513-423-9488    p.35

CONFIDENTIAL

| a Control number SLOAN | OMB No. 1545-000B | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. |
|---|---|---|

| b Employer identification number 31-0978329 | 1 Wages, tips, other compensation 1413.40 | 2 Federal income tax withheld 27.43 |
|---|---|---|
| c Employer's name, address, and ZIP code | 3 Social security wages 361.31 | 4 Social security tax withheld 87.63 |
| PEERLESS MILL INN 319 SOUTH 2ND ST MIAMISBURG, OH  45342 MONTGOMERY | 5 Medicare wages and tips 1413.40 | 6 Medicare tax withheld 20.50 |
| | 7 Social security tips 1052.09 | 8 Allocated tips |
| d Employee's social security number | 9 Advance EIC payment | 10 Dependent care benefits |
| e Employee's first name and initial    Last name RONALD E          SLOAN, JR | 11 Nonqualified plans | 12a See instructions for box 12 |
| | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| 206-2A WEBSTER ST MIDDLETOWN, OH  45042 | 14 Other | 12c |
| | | 12d |
| f Employee's address and ZIP code | | |

| 15 State  Employer's state ID number OH   51-575943 | 16 State wages, tips, etc. 1413.40 | 17 State income tax 24.02 | 18 Local wages, tips, etc. | 19 Local income tax 24.74 | 20 Locality name MIAMISBG |
|---|---|---|---|---|---|

Form **W-2** Wage and Tax Statement
Copy C—For EMPLOYEE'S RECORDS. (See Notice to Employee on back of Copy B.)

**2004**

Department of the Treasury—Internal Revenue Service
Safe, accurate, FAST! Use    IRS e-file

---

| b Employer identification number 59-1219168 | 12a See instructions for box 12 | 1 Wages, tips, other compensation 13414.21 | 2 Federal income tax withheld 43.95 |
|---|---|---|---|
| c Employer's name, address, and ZIP code GMRI, INC P.O. BOX 593330 ORLANDO FL 32859 | 12b | 3 Social security wages 8324.52 | 4 Social security tax withheld 831.66 |
| | 12c | 5 Medicare wages and tips 13414.21 | 6 Medicare tax withheld 194.51 |
| 0231038 0038 e Employee's first name and initial    Last name RONALD E SLOAN 206-2A WEBSTER ST MIDDLETOWN OH 45042 | 12e | 7 Social security tips 5089.69 | 8 Allocated tips |
| | | 9 Advance EIC payment | 10 Dependent care benefits |
| | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | 11 Nonqualified plans | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ |
| | Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee on back.) | 14 Other | |
| f Employee's address and ZIP code | d Employee's social security number | | |

| 15 State  Employer's state ID number OH  51335429 | 16 State wages, tips, etc. 13414.21 | 17 State income tax 184.15 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|

Form W-2 Wage and Tax Statement 2004    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008    Copy C for Employee's Records (See Notice to Employee on back.)

SLOAN 0024
BERT V. AK STEEL

Apr 21 07 02:08p    1 Stop Shipping Shop    513-423-9488    p.42

**Form W-2** (first form, upper)

| b Employer Identification number (EIN) 59-1210168 | | 12a See instructions for box 12 | 1 Wages, tips, other compensation 2737.09 | 2 Federal income tax withheld |
| c Employer's name, address, and ZIP code | 12b | | 3 Social security wages 1623.62 | 4 Social security tax withheld 169.70 |
| GMRI, INC. P.O. BOX 593330 ORLANDO FL 32859 | 12c | | 5 Medicare wages and tips 2737.00 | 6 Medicare tax withheld 39.69 |
| | 12d | | 7 Social security tips 1113.47 | 8 Allocated tips |
| | 12e | | 9 Advance EIC payment | 10 Dependent care benefits |
| e Employee's first name and initial    Last name | | This information is being furnished to the Internal Revenue Service. | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| 0038 RONALD E SLOAN 206-2A WEBSTER ST MIDDLETOWN OH 45042-8132 | | Copy B To Be Filed With Employee's FEDERAL Tax Return | 14 Other | |

| f Employee's address and ZIP code | | | | |
| 15 State OH | Employer's state ID number 51335429 | 16 State wages, tips, etc. 2737.09 | 17 State income tax 22.62 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement 2006    Department of the Treasury—Internal Revenue Service    OMB No. 1545-0008    Copy B To Be Filed With Employee's FEDERAL Tax Return

**CONFIDENTIAL**

SLOAN 0031 BERT V. AK STEEL