Form **1040**

Department of the Treasury — Internal Revenue Service

## U.S. Individual Income Tax Return **2001**

(99) | IRS use only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2001, or other tax year beginning , 2001, ending , 20

| | |
|---|---|
| **Label** (See instructions.) **Use the IRS label. Otherwise, please print or type.** | Your First Name: Frederick  MI  Last Name: Harris |
| | If a Joint Return, Spouse's First Name: Mary  MI: L  Last Name: Harris |
| | Home Address (number and street). If You Have a P.O. Box, See Instructions.  Apartment No.  11716 Elkwood Drive |
| | City, Town or Post Office. If You Have a Foreign Address, See Instructions.  State: OH  ZIP Code: 45240-2002  Cincinnati |

Your Social Security Number: ▇▇▇▇

Spouse's Social Security Number: ▇▇▇▇

⚠ **Important!** ⚠ You **must** enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.) ▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ........ ▶

You: ☐ Yes ☒ No    Spouse: ☐ Yes ☒ No

### Filing Status

Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here ... ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ). (See instructions.)

### Exemptions

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a ...........

b ☒ **Spouse** ...........

No. of boxes checked on 6a and 6b ........ **2**

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see instructions.

No. of your children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instrs)

Dependents on 6c not entered above

d Total number of exemptions claimed ...........

Add numbers entered on lines above ▶ **2**

### Income

**Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.**

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 .......... | 7 | 20,802. |
| 8a | Taxable interest. Attach Schedule B if required .......... | 8a | 12. |
| b | Tax-exempt interest. **Do not** include on line 8a ... | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required .......... | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) .. | 10 | |
| 11 | Alimony received .......... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ .......... | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 .......... | 14 | |
| 15a | Total IRA distributions  15a    b Taxable amount (see instrs) | 15b | |
| 16a | Total pensions & annuities  16a    b Taxable amount (see instrs) | 16b | 13,788. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F .......... | 18 | |
| 19 | Unemployment compensation .......... | 19 | |
| 20a | Social security benefits ....  20a    b Taxable amount (see instrs) | 20b | |
| 21 | Other income .......... | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 34,602. |

### Adjusted Gross Income

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see instructions) .......... | 23 | |
| 24 | Student loan interest deduction (see instructions) .......... | 24 | |
| 25 | Archer MSA deduction. Attach Form 8853 .......... | 25 | |
| 26 | Moving expenses. Attach Form 3903 .......... | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE .......... | 27 | |
| 28 | Self-employed health insurance deduction (see instructions) .......... | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans .......... | 29 | |
| 30 | Penalty on early withdrawal of savings .......... | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a .......... | 32 | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | 33 | 34,602. |

**EXHIBIT 11**  HARRIS  v.5.07  [handwritten]

**CONFIDENTIAL**

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.

Form **1040** (2001)

Form 1040 (2001)    Frederick & Mary L Harris    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | 34 | 34,602. |
| | 35a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ► 35a | | |
| **Standard Deduction for —** | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ► 35b ☐ | | |
| ● People who checked any box on line 35a or 35b or who can be claimed as a dependent, see instructions. | 36 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 36 | 10,459. |
| | 37 | Subtract line 36 from line 34 | 37 | 24,143. |
| | 38 | If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet in the instructions | 38 | 5,800. |
| | 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 18,343. |
| ● All others: Single: $4,550 | 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 2,749. |
| | 41 | Alternative minimum tax (see instructions). Attach Form 6251 | 41 | |
| Head of household, $6,650 | 42 | Add lines 40 and 41 ► | 42 | 2,749. |
| | 43 | Foreign tax credit. Attach Form 1116 if required | 43 | |
| | 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| Married filing jointly or Qualifying widow(er), $7,600 | 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| | 46 | Education credits. Attach Form 8863 | 46 | |
| | 47 | Rate reduction credit. See the worksheet | 47 | |
| | 48 | Child tax credit (see instructions) | 48 | |
| Married filing separately, $3,800 | 49 | Adoption credit. Attach Form 8839 | 49 | |
| | 50 | Other credits from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 50 | |
| | 51 | Add lines 43 through 50. These are your total credits | 51 | |
| | 52 | Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- ► | 52 | 2,749. |
| **Other Taxes** | 53 | Self-employment tax. Attach Schedule SE | 53 | |
| | 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 54 | |
| | 55 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 55 | |
| | 56 | Advance earned income credit payments from Form(s) W-2 | 56 | |
| | 57 | Household employment taxes. Attach Schedule H | 57 | |
| | 58 | Add lines 52-57. This is your total tax ► | 58 | 2,749. |
| **Payments** | 59 | Federal income tax withheld from Forms W-2 and 1099 ... 59 | 2,140. | |
| If you have a qualifying child, attach Schedule EIC. | 60 | 2001 estimated tax payments and amount applied from 2000 return ... 60 | | |
| | 61a | Earned income credit (EIC) ... 61a | | |
| | b | Nontaxable earned income ... 61b | | |
| | 62 | Excess social security and RRTA tax withheld (see instrs) ... 62 | | |
| | 63 | Additional child tax credit. Attach Form 8812 ... 63 | | |
| | 64 | Amount paid with request for extension to file (see instructions) ... 64 | | |
| FDIA0112 12/10/01 | 65 | Other payments. Check if from .... a ☐ Form 2439 b ☐ Form 4136 ... 65 | | |
| | 66 | Add lines 59, 60, 61a, and 62 through 65. These are your total payments ► | 66 | 2,140. |
| **Refund** | 67 | If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you overpaid | 67 | |
| Direct deposit? See instructions and fill in 68b, 68c, and 68d. | 68a | Amount of line 67 you want refunded to you ► | 68a | |
| | ► b | Routing number _____ ► c Type: ☐ Checking ☐ Savings | | |
| | ► d | Account number _____ | | |
| | 69 | Amount of line 67 you want applied to your 2002 estimated tax ► 69 | | |
| **Amount You Owe** | 70 | Amount you owe. Subtract line 66 from line 58. For details on how to pay, see instructions ► | 70 | 609. |
| | 71 | Estimated tax penalty. Also include on line 70 ... 71 | | |

**Third Party Designee** — Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete the following. ☒ No.

Designee's Name ►    Phone No. ►    Personal Identification Number (PIN) ►

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your Signature ►    Date    Your Occupation: Housekeeping    Daytime Phone Number

Spouse's Signature. If a Joint Return, Both Must Sign. ►    Date    Spouse's Occupation: Telemarketing

**Paid Preparer's Use Only**
Preparer's Signature ►    Date    Check if self-employed ☐    Preparer's SSN or PTIN
Firm's Name (or yours if self-employed), Address, and ZIP Code ►    Self-Prepared    EIN    Phone No.

CONFIDENTIAL

Form 1040 (2001)

# SCHEDULE A
## (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

### Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2001**

07

Name(s) Shown on Form 1040

Frederick & Mary L Harris

Your Social Security Number ██████

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040, line 34 ..... 2 | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** | 5 | State and local income taxes | 5 | 656. | |
| | 6 | Real estate taxes (see instructions) | 6 | 1,803. | |
| (See instructions.) | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► | 8 | | |
| | 9 | Add lines 5 through 8 | | 9 | 2,459. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 6,240. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | |
| (See instructions.) | | | | | |
| **Note.** Personal interest is not deductible. | | | 11 | | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | | |
| | 14 | Add lines 10 through 13 | | 14 | 6,240. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 1,760. | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 16 | | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | 18 | 1,760. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See instructions.) ► | 20 | | |
| (See instructions for expenses to deduct here.) | 21 | Tax preparation fees | 21 | | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► | 22 | | |
| | 23 | Add lines 20 through 22 | 23 | | |
| | 24 | Enter amount from Form 1040, line 34  24 | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $132,950 (over $66,475 if MFS)? | | | |
| | | [X] **No.** Your deduction is not limited. Add the amts in the far right col for lines 4 through 27. Also, enter this amt on Form 1040, line 36. | ► | 28 | 10,459. |
| | | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |

CONFIDENTIAL

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**    FDIA0301   01/07/02    Schedule A (Form 1040) 2001

Case 1:02-cv-00467-SSB-TSH Document 141 Filed 07/12/2007 Page 4 of 22
Form W-2 Wage and Tax Statement 2001
► Keep for your records

| | |
|---|---|
| **Name** | **Social Security Number** |
| Mary L Harris | ▬▬▬▬▬ |

**Check if for spouse** . . . . . . . . . . . . . . . . [X]

a Control number . . . . . . . . . . 003910DEQ
b Employer's ID number   31-0961669
c Employer's name, address, and ZIP code
RDI MARKETING SERVICES, INC.

Street   9920 CARVER ROAD
City   CINCINNATI
State   OH   ZIP Code   45242-5520
*Check box if foreign address (see Help)* . . [ ]

**Check box to transfer items d and e below
from Federal Information Worksheet** . . . . . . [ ]
d Employee's social security number ▬▬▬▬▬
e Employee's name, address, and ZIP code
First   Mary                        M.I.
Last    Harris
Street  11716 Elkwood Drive
City    Cincinnati
State   OH   ZIP Code   45240
*Check box if foreign address (see Help)* . . [ ]

1 Wages, tips, other compensation
   17,913.10
2 Federal income tax withheld
   1,470.65
3 Social security wages
   18,658.98
4 Social security tax withheld
   1,156.84
5 Medicare wages and tips
   18,658.98
6 Medicare tax withheld
   270.57
7 Social security tips
8 Allocated tips
9 Advance EIC payment
10 Dependent care benefits
11 Nonqualified plans

Distributions from sect. 457 and nonqualified plans
*(Important, see Help)*

Code . . . . . . . . . ►
12 Enter box 12 below

13 Statutory employee . . . . . . . . . . . . . . . . . [ ]
   Retirement plan . . . . . . . . . . . . . . . . . . . . [X]
   Third-party sick pay . . . . . . . . . . . . . . . . . [ ]

14 If you have entries in box 14, click . ► [ HERE ] then
   select Help before making any entries for box 14.

| **Box 12** Code | **Box 12** Amount | If Box 12 code is: |
|---|---|---|
| D | 745.88 | A: Enter amount attributable to RRTA Tier 2 tax . _____ |
| | | M: Enter amount attributable to RRTA Tier 2 tax . _____ |
| | | P: Double click to link to Form 3903, line 4 . . . . . . _____ |
| | | R: Enter MSA contribution for Taxpayer . . . . . . . _____ |
| | | Spouse . . . . . . . . _____ |

| **Box 15** State | Employer's state I.D. no. | **Box 16** State wages, tips, etc. | **Box 17** State income tax |
|---|---|---|---|
| OH | 51-5505832 | 17,913.10 | 415.30 |

| **Box 20** Locality name | **Box 18** Local wages, tips, etc. | **Box 19** Local income tax | Associated State |
|---|---|---|---|
| BLUE ASH | 18,658.98 | 186.59 | OH |

| **Box 14** Description | Amount | Type | TurboTax description of Type |
|---|---|---|---|
| | | | |

**NOTE:** The box 14 "Type" is specific to TurboTax and may not be the same as one letter descriptions on your Form W-2.

CONFIDENTIAL

**W-2** **Wage and Tax Statement** **2001**

| | |
|---|---|
| Name **Frederick Harris** | Social Security Number ▓▓▓▓▓▓▓ |

Check if for spouse .................. ☐

**a** Control number ........ 283409298
**b** Employer's ID number  31-1104271
**c** Employer's name, address, and ZIP code
**CROSS COUNTRY INNS, INC.**

Street  **6077 FRANTZ ROAD, SUITE 203**
City  **DUBLIN**
State  **OH**  ZIP Code  **43017**
*Check box if foreign address (see Help)* ☐

**Check box to transfer items d and e below
from Federal Information Worksheet** ...... ☐
**d** Employee's social security number ▓▓▓▓▓▓
**e** Employee's name, address, and ZIP code
First  **Frederick**  M.I.
Last  **Harris**
Street  **11716 Elkwood Drive**
City  **Forest Park**
State  **OH**  ZIP Code  **45240**
*Check box if foreign address (see Help)* ☐

**1** Wages, tips, other compensation  **2,889.01**
**2** Federal income tax withheld  **4.41**
**3** Social security wages  **2,889.01**
**4** Social security tax withheld  **179.13**
**5** Medicare wages and tips  **2,889.01**
**6** Medicare tax withheld  **41.89**
**7** Social security tips  **0.00**
**8** Allocated tips
**9** Advance EIC payment  **0.00**
**10** Dependent care benefits
**11** Nonqualified plans
  Code .......... ►
**12** Enter box 12 below

Distributions from sect. 457 and nonqualified plans *(Important, see Help)*

**13** Statutory employee .................. ☐
  Retirement plan ..................... ☐
  Third-party sick pay ................. ☐

**14** If you have entries in box 14, click ► HERE then select Help before making any entries for box 14.

| Box 12 Code | Box 12 Amount | If Box 12 code is: |
|---|---|---|
| | | A: Enter amount attributable to RRTA Tier 2 tax . _____ |
| | | M: Enter amount attributable to RRTA Tier 2 tax . _____ |
| | | P: Double click to link to Form 3903, line 4 ..... _____ |
| | | R: Enter MSA contribution for Taxpayer ..... _____ |
| | | Spouse ......... _____ |

| Box 15 State | Employer's state I.D. no. | Box 16 State wages, tips, etc. | Box 17 State income tax |
|---|---|---|---|
| OH | 51734609 | 2,889.01 | 25.78 |
| | | | |
| | | | |

| Box 20 Locality name | Box 18 Local wages, tips, etc. | Box 19 Local income tax | Associated State |
|---|---|---|---|
| SPRINGDA | 2,889.01 | 28.88 | OH |
| | | | |

| Box 14 Description | Amount | Type | TurboTax description of Type |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**NOTE:** The box 14 "Type" is specific to TurboTax and may not be the same as one letter descriptions on your Form W-2.

**CONFIDENTIAL**

► Keep for your records

► Keep for your records

| Name | Social Security Number |
|------|------------------------|
| Frederick Harris | ▓▓▓▓▓▓▓ |

**Check if for spouse** ☐    *See below for additional distribution information*    Corrected ☐

| Payer's name, street address, city, state, and ZIP code. If payer's address is outside the U. S., check this box ☐ | **1** Gross distribution .............. $ 13,788.00 |
|---|---|
| Office of Personnel Management Retirement Programs PO Box 45 Boyers          PA 16017-0045 | **2a** Taxable amount *(see Help)* ..... $ 13,788.00 |
| | **2b** Taxable amount not determined ...... ☐    Total distribution ...... ☐ |

| Payer's Federal identification number 52-6083699 | Recipient's identification number ▓▓▓▓▓▓ | **3** Capital gain (included in box 2a) $ | **4** Federal income tax withheld $ 665.00 |
|---|---|---|---|
| **Check to transfer Recipient's information from Federal Information Worksheet** ......... ☐ Recipient's name Frederick Harris | | **5** Employee contributions or insurance premiums $ | **6** Net unrealized appreciation in employer's securities $ |
| Street address (including apartment number) 11716 Elkwood Drive | | **7** Distribn Code(s) a [ 2 ] b IRA/SEP/ SIMPLE ☐ | **8** Other $    % |
| City Cincinnati   State OH   ZIP code 45240-2002 If recipient's address is outside the U. S., check box ☐ | | **9a** Your percentage of total distribution ___ % | **9b** Total employee contributions $ |

| Account number (optional) | **10** State tax withheld $ ____ $ ____ | **11** Payer's State / state no. ____/____ ____/____ | **12** State distribution $ ____ $ ____ |
|---|---|---|---|
| **If distribution from IRA or ESA, check if from** a traditional, SEP, or SIMPLE IRA ....... ► ☐ a Roth IRA ............................. ► ☐ a Coverdell ESA (formerly Education IRA) ► ☐ | **13** Local tax withheld $ ____ | **14** Name of locality ____ | **15** Local distribution $ ____ |

**Qualified Retirement Plans, IRAs, ESAs, Annuity and Modified Endowment Contracts** *(See Help)*

| | |
|---|---|
| | **IMPORTANT:** Roth conversions are *not* considered to be rollovers. Enter Roth conversions on lines D and E of Additional Distribution Information page. |
| **16** | Check box if the **entire** amount of this distribution was rolled over (except Roth conversions) .. ☐ |
| **17** | If a **partial** rollover, enter amount that was rolled over (except Roth conversions) .... |
| **18** | Check box if this is an **early** distribution **subject to the penalty** from a qualified retirement plan, traditional IRA, annuity or modified endowment contract, but there is no code 1 in box 7. Do not include distributions from Roth IRA or first two years of SIMPLE plans . *(See Help)* ...... ☐ |
| **19** | Check box if this is an **early** distribution **subject to the penalty** from a Roth IRA, but there is no code J in box 7. *(See Help)* ................. ☐ |
| **20** | Check box if this is an **early** distribution **subject to the penalty** from a SIMPLE plan in first two years, but there is no code S in box 7. *(See Help)* ................. ☐ |
| **21** | Check box if this is the withdrawal before tax return due date of a contribution to a traditional, Roth, or Coverdell ESA, or a corrective distribution of an excess deferral, excess contribution, or excess aggregate contribution taxable in 2001, but there is no code 8 in box 7. ☐ |
| **22** | Check box if there is a code P or R in box 7 **and** this is a **year 2002** Form 1099-R. *(See Help)* ☐ |
| **23** | If an IRA, was IRA **inherited**, or if an ESA, was ESA **transferred** *(see help)*?  Yes ☐  No [X] |

**CONFIDENTIAL**

**IT-1040**      **Ohio Income Tax Return**      **2001**

For the year Jan 1 - Dec 31, 2001 or other taxable year ending _____

Social security number(s) must be entered below

P L E A S E C L I P Y O U R H E R E C H E C K

| | | | |
|---|---|---|---|
| Your First Name | Initial | Last Name | Your Social Security Number |
| Frederick | | Harris | |
| If a Joint Return, Spouse's First Name | Initial | Last Name | Spouse's Social Security No. |
| Mary | L | Harris | |

Filing Status – check only one

☐ Single or Head of Household

X Married filing joint return

☐ Married filing separately, enter spouse's SSN

| Home Address (number and street) | Apt Number | Ohio County |
|---|---|---|
| 11716 Elkwood Drive | | Hami |
| City, Town or Post Office | State   ZIP Code | |
| Cincinnati | OH   45240-2002 | |

Ohio Public School District Number (See pages 33-35.) ▶ 3105

**Ohio Residency Status** (see instructions):        ☐ Part-year resident
X Resident                    From _____ 01
☐ Nonresident                To _____ 01
(state of residence)

**Ohio Political Party Fund**                         Yes   No
Do you want $1 to go to this fund? . . . . . . . . .        X
If joint return, does your spouse want $1 to go to this fund?    X
Note: Checking 'Yes' will not increase your tax or decrease your refund.

### Income

| | | |
|---|---|---|
| 1 | Federal adjusted gross income (from federal Form 1040, line 33; or 1040A, line 19; or 1040EZ, line 4; or 1040-TEL) . . . . . . . . . . . . . . . 1 | 34,602. |
| 2 | Ohio adjustments (from line 45 on page 2 of this return) . . . . . . . . . . . . . . . . . . . . . . . . . 2 | |
| 3 | Ohio adjusted gross income (line 2 subtracted from or added to line 1) . . . . . . . . . . . . . . . . 3 | 34,602. |
| 4 | Multiply your personal and dependent exemptions ___2___ times $1,150 and enter the result here . . . . . . . . 4 | 2,300. |
| 5 | Ohio taxable income (subtract line 4 from line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . 5 | 32,302. |

### Tax and Credits

| | | |
|---|---|---|
| 6 | Tax on line 5 (see tax tables, pages 26-32) . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6 | 994. |
| 7 | Credits from Schedule B (line 54 on page 2 of this return) . . . . . . . . . . . . . . . . . . . . . . 7 | 200. |
| 8 | Ohio tax less Schedule B credits (Subtract line 7 from line 6. If line 7 is more than line 6, enter zero.) . . 8 | 794. |
| 9 | Exemption Credit: Number of personal and dependent exemptions ___2___ times $20 . . . . . . . . 9 | 40. |
| 10 | Ohio tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero.) . . . 10 | 754. |
| 11 | Joint Filing Credit (see instructions and attach documentation) ___15___ %  times line 10 (Limit $650) . . . 11 | 113. |
| 12 | Ohio tax less Joint Filing Credit (subtract line 11 from line 10) . . . . . . . . . . . . . . . . . . . 12 | 641. |
| 13 | Resident/Nonresident/Part-Year Credits (Schedules C or D) and Nonrefundable Business Credits (attach Schedule E) . . . 13 | |
| 14 | Ohio income tax (Subtract line 13 from line 12. If line 13 is more than line 12, enter zero.) . . . . . . . 14 | 641. |
| 15 | Interest penalty on underpayment of estimated tax. Check ☐ if form IT-2210 is attached    15 | |
| 16 | Unpaid Ohio use Tax (please see worksheet on page 24) . . . The amount you show on this line is part of your total income tax liability for this year.    16 | |
| 17 | **Total Ohio tax** (add line 14, line 15, and line 16) . . . . . . . . . . . . . . . . . . . . . . . . 17 | 641. |

### Payments

| | | | |
|---|---|---|---|
| 18 | **Ohio tax withheld** (box 17 on your W-2; attach W-2's to page 2 of this form) . . .  **Amount Withheld** ▶ 18 | 441. | |
| 19 | Ohio estimated tax, IT-40P payments for 2001, and 2000 overpayment credited to 2001 . . . . . . . . . . . 19 | | |
| 20 | Refundable Business Jobs    Refundable Pass-through Entity    **Total of 20a** | | |
| | Credit 20a _____    Credits 20b _____    **and 20b** ▶ 20 | | |
| 21 | Add lines 18, 19, and 20    **Total Payments** ▶ 21 | 441. | |

### Refund or Amount You Owe

| | | |
|---|---|---|
| 22 | If line 21 is **less** than line 17, subtract line 21 from line 17. Attach payment made payable to Treasurer of State of Ohio. | |
| | Check here ☐ If you have paid or will pay with a credit card (see instructions) . . . . . .  **Amount You Owe** ▶ 22 | 200. |
| 23 | If line 21 is **greater** than line 17, subtract line 17 from line 21 . . . . . . . . . .  **Amount Overpaid** ▶ 23 | |
| 24 | Amount of line 23 you wish to **donate** for nature preserves, scenic rivers, and endangered species protection: | |
| | $3 ☐   $5 ☐   $10 ☐   Other ☐ Check box and enter amount on line 24 . . . . . . 24 | |
| 25 | Amount of line 23 you wish to **donate** for conservation of endangered species and wildlife diversity: | |
| | $3 ☐   $5 ☐   $10 ☐   Other ☐ Check box and enter amount on line 25 . . . . . . 25 | |
| 26 | Amount of line 23 to be credited to 2002 estimated tax liability . . . . . . . . . . .  **Credit** ▶ 26 | |
| 27 | Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23)    **Your Refund** ▶ 27 | |

If the balance due is less than $1.01 payment need not be made, and if the overpayment is less than $1.01, no refund will be issued.
I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct and complete.

CONFIDENTIAL

**Sign Here**

| | |
|---|---|
| ▶ Your Signature | Date |
| ▶ Spouse's Signature (if filing jointly, **both** must sign)   Phone Number (optional) | |
| Preparer's Signature and address (including ZIP code)   Preparer's Phone Number | |
| Preparer's Address (including ZIP code)   Self-Prepared | |

**For Departmental Use Only**

| | | 18a | U |
|---|---|---|---|

| **No Payment Enclosed –** Mail to: Ohio Department of Taxation P.O. Box 2679 Columbus, Ohio 43270-2679 | **Payment Enclosed –** Mail to: Ohio Department of Taxation P.O. Box 2057 Columbus, Ohio 43270-2057 |
|---|---|

OHIA0512   01/14/02

Form IT-1040    Frederick & Mary L Harris

## Schedule A — Adjustments to Income (additions and deductions)

**Additions — Add to the extent not included in federal adjusted gross income (line 1)**

| | | |
|---|---|---|
| 28 | Add non-Ohio state or local government interest and dividends | 28 ● |
| 29 | Add pass-through entity addback | 29 ● |
| 30 | Add income from an electing small business trust (ESBT — see instructions) | 30 ● |
| 31 | Other, check if from: | |
| a | ☐ Federal interest and dividends subject to state taxation | |
| b | ☐ Accumulation distributions from a complex trust | |
| c | ☐ Losses from sale or disposition of Ohio Public Obligations | |
| d | ☐ Non-medical withdrawals from an Ohio medical savings account | |
| e | ☐ Reimbursements previously deducted but not included in federal adjusted gross income | |
| f | ☐ Non-educational expenditures from college savings account **NEW!** | |
| | Total | 31 ● |
| 32 | Total additions (add lines 28, 29, 30, and 31) | 32 ● |

**Deductions — See limitations in instructions**

| | | |
|---|---|---|
| 33 | Deduct federal interest and dividends exempt from state taxation | 33 ● |
| 34 | Deduct compensation earned in Ohio by full-year residents of neighboring states | 34 ● |
| 35 | Deduct state or municipal income tax overpayments (see instructions) | 35 ● |
| 36 | Deduct disability and survivorship benefits (does not include pension continuations) | 36 ● |
| 37 | Deduct qualifying social security benefits and some railroad benefits | 37 ● |
| 38 | Deduct contributions to a variable college savings account and/or purchase of tuition credits | 38 ● |
| 39 | Deduct tuition expenses paid to a qualified Ohio educational institution **NEW!** | 39 ● |
| 40 | Deduct unsubsidized health insurance/long term care insurance and excess medical expenses (see worksheet) | 40 ● |
| 41 | Deduct funds deposited into and earnings of a medical savings account for eligible medical expenses (see worksheet) | 41 ● |
| 42 | Deduct losses from an electing small business trust (ESBT — see instructions) | 42 ● |
| 43 | Other. Check if: | |
| a | ☐ Wage and salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits | |
| b | ☐ Interest income from Ohio Public Obligations and Ohio Purchase Obligations or gains from the sale or disposition of Ohio Public Obligations. | |
| c | ☐ Refund or reimbursements of prior-year federal itemized deductions (from line 21 of Federal 1040) | |
| d | ☐ Repayment of income reported in a prior year | |
| e | ☐ Amount contributed to an Individual Development Account | |
| | Total | 43 ● |
| 44 | Total deductions (add lines 33 through 43) | 44 ● |
| 45 | Net adjustments — If line 32 is **greater** than line 44, enter the difference here and on line 2 as a positive amount. If line 32 is **less** than line 44, enter the difference here and on line 2 as a negative amount | 45 ● |

**CONFIDENTIAL**

## Schedule B — Credits

| | | | |
|---|---|---|---|
| 46 | Retirement Income Credit (see instructions for credit table) **(Limit – $200)** | 46 ● | 200. |
| 47 | Senior Citizen Credit **(Limit – $50 per return)** | 47 ● | |
| 48 | Lump Sum Distribution Credit (you must be 65 years of age or older to claim this credit) | 48 ● | |
| 49 | Child and Dependent Care Credit (see instructions and worksheet) | 49 ● | |
| 50 | Lump Sum Retirement Credit | 50 ● | |
| 51 | Job Training Credit (see instructions and worksheet) **(Limit – $500)** | 51 ● | |
| 52 | Ohio Political Contributions Credit | 52 ● | |
| 53 | Ohio Adoption Credit **(Limit – $500 per adoption)** | 53 ● | |
| 54 | Total credits (add lines 46 through 53) — enter here and on line 7 | 54 ● | 200. |

*(left margin, vertical:* ATTACH W2 & 1099R FORMS HERE *)*

## Schedule C — Ohio Resident

| | | |
|---|---|---|
| 55 | Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident | 55 ● |
| 56 | Enter Ohio adjusted gross income (line 3) | 56 ● |
| 57 | Divide line 55 by line 56 _____ % Multiply by the amount on line 12 | 57 |
| 58 | Enter the 2001 income tax less all related credits other than withholding and estimated tax payments and carryforwards from previous years paid to other states or the District of Columbia | 58 ● |
| 59 | Enter the smaller of line 57 or line 58. This is your Ohio Resident Tax Credit. Enter here and on line 13 | 59 |
| | List the state(s) other than Ohio with which you filed 2001 income tax returns | |

## Schedule D — Nonresident/Part-Year Resident

| | | |
|---|---|---|
| 60 | Enter the portion of Ohio adjusted gross income (line 3) that was not earned or received in Ohio | 60 ● |
| 61 | Enter the Ohio adjusted gross income (line 3) | 61 ● |
| 62 | Divide line 60 by line 61 _____ % Multiply by the amount on line 12. Enter here and on line 13 | 62 ● |

OHIA0512  01/14/02

Form **1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** 2002    (99)    IRS use only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2002, or other tax year beginning _____, 2002, ending _____, 20 ____

**Label**
(See instructions.)

**Use the IRS label. Otherwise, please print or type.**

Your first name: MARY    MI: L    Last name: HARRIS

Your social security number: [redacted]

If a joint return, spouse's first name    MI    Last name

Spouse's social security number: [redacted]

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.

11716 ELKWOOD DRIVE

City, town or post office. If you have a foreign address, see instructions.    State    ZIP code

CINCINNATI    OH    45240

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign**
(See instructions.)

► Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ►    **You** Yes ☐  No ☒    **Spouse** Yes ☐  No ☐

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☒ Married filing separately. Enter spouse's SSN above & full name here ► FREDERICK HARRIS
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►
5 ☐ Qualifying widow(er) with dependent child (year spouse died ... ► ). (See instructions.)

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a ................

b ☐ **Spouse**

No. of boxes checked on 6a and 6b ... **1**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than five dependents, see instructions.

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above

Add numbers on lines above ► **1**

Total number of exemptions claimed ................

**Income**

**Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.**

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 ................ | 7 | 22,091. |
| 8a Taxable interest. Attach Schedule B if required ................ | 8a | 8. |
| b Tax-exempt interest. **Do not** include on line 8a .......... 8b | | |
| 9 Ordinary dividends. Attach Schedule B if required ................ | 9 | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received .................................... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ .......... | 12 | |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ...... ► ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 ................ | 14 | |
| 15a IRA distributions .......... 15a    b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities .... 16a    b Taxable amount (see instrs) | 16b | 1,503. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F ................ | 18 | |
| 19 Unemployment compensation ................ | 19 | |
| 20a Social security benefits ..... 20a    b Taxable amount (see instrs) | 20b | |
| 21 Other income ................ | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 23,602. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses (see instructions) .................... | 23 | |
| 24 IRA deduction (see instructions) .................... | 24 | |
| 25 Student loan interest deduction (see instructions) .......... | 25 | |
| 26 Tuition and fees deduction (see instructions) ............ | 26 | |
| 27 Archer MSA deduction. Attach Form 8853 ............ | 27 | |
| 28 Moving expenses. Attach Form 3903 ................ | 28 | |
| 29 One-half of self-employment tax. Attach Schedule SE ...... | 29 | |
| 30 Self-employed health insurance deduction (see instructions) .. | 30 | |
| 31 Self-employed SEP, SIMPLE, and qualified plans .......... | 31 | |
| 32 Penalty on early withdrawal of savings ................ | 32 | |
| 33a Alimony paid  b Recipient's SSN .... ► | 33a | |
| 34 Add lines 23 through 33a ................ | 34 | |
| 35 Subtract line 34 from line 22. This is your **adjusted gross income** ......... | 35 | 23,602. |

**CONFIDENTIAL**

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    FDIA0112  12/26/02    Form **1040** (2002)

Form 1040 (2002)  MARY L HARRIS                                                                                Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 36 | Amount from line 35 (adjusted gross income) | **36** 23,602. |
| | 37a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 37a | |
| **Standard Deduction for —** | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ▶ 37b ☒ | |
| • People who checked any box on line 37a or 37b or who can be claimed as a dependent, see instructions. | 38 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | **38** 7,706. |
| | 39 | Subtract line 38 from line 36 | **39** 15,896. |
| | 40 | If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet in the instructions | **40** 3,000. |
| • All others: Single, $4,700 | 41 | Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | **41** 12,896. |
| | 42 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | **42** 1,631. |
| Head of household, $6,900 | 43 | Alternative minimum tax (see instructions). Attach Form 6251 | **43** |
| | 44 | Add lines 42 and 43 ▶ | **44** 1,631. |
| Married filing jointly or Qualifying widow(er), $7,850 | 45 | Foreign tax credit. Attach Form 1116 if required | 45 |
| | 46 | Credit for child and dependent care expenses. Attach Form 2441 | 46 |
| | 47 | Credit for the elderly or the disabled. Attach Schedule R | 47 |
| Married filing separately, $3,925 | 48 | Education credits. Attach Form 8863 | 48 |
| | 49 | Retirement savings contributions credit. Attach Form 8880 | 49 |
| | 50 | Child tax credit (see instructions) | 50 |
| | 51 | Adoption credit. Attach Form 8839 | 51 |
| | 52 | Credits from: a ☐ Form 8396  b ☐ Form 8859 | 52 |
| | 53 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801  c ☐ Specify | 53 |
| | 54 | Add lines 45 through 53. These are your total credits | **54** |
| | 55 | Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ▶ | **55** 1,631. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | **56** |
| | 57 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | **57** |
| | 58 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required ... No | **58** 150. |
| | 59 | Advance earned income credit payments from Form(s) W-2 | **59** |
| | 60 | Household employment taxes. Attach Schedule H | **60** |
| | 61 | Add lines 55-60. This is your total tax ▶ | **61** 1,781. |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 ... 62 | 1,509. |
| If you have a qualifying child, attach Schedule EIC. | 63 | 2002 estimated tax payments and amount applied from 2001 return ... 63 | |
| | 64 | Earned income credit (EIC) ... 64 | |
| | 65 | Excess social security and tier 1 RRTA tax withheld (see instructions) ... 65 | |
| | 66 | Additional child tax credit. Attach Form 8812 ... 66 | |
| | 67 | Amount paid with request for extension to file (see instructions) ... 67 | |
| | 68 | Other pmts from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885  68 | |
| | 69 | Add lines 62 through 68. These are your total payments ▶ | **69** 1,509. |
| **Refund** | 70 | If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | **70** |
| Direct deposit? See instructions and fill in 71b, 71c, and 71d. | 71a | Amount of line 70 you want refunded to you ▶ | **71a** |
| | ▶ b | Routing number _____  ▶ c Type: ☐ Checking  ☐ Savings | |
| | ▶ d | Account number _____ | |
| | 72 | Amount of line 70 you want applied to your 2003 estimated tax ▶ 72 | |
| **Amount You Owe** | 73 | Amount you owe. Subtract line 69 from line 61. For details on how to pay, see instructions ▶ | **73** 272. |
| | 74 | Estimated tax penalty (see instructions) ... 74 | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete the following.  ☒ No
Designee's name ▶ _____  Phone no. ▶ _____  Personal identification number (PIN) ▶ _____

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation TELEMARKETING | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | Self-Prepared | | EIN | |
| | | | Phone no. | |

FDIA0112  12/26/02

Form **1040** (2002)

CONFIDENTIAL

# SCHEDULE A
## (Form 1040)

OMB No. 1545-0074

**Itemized Deductions**

Department of the Treasury
Internal Revenue Service  (99)

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

**2002**

07

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| MARY L HARRIS | |

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040, line 36 .... | 2 | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes | 5 | 796. | |
| | 6 | Real estate taxes (see instructions) | 6 | 636. | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► _____ | 8 | | |
| | 9 | Add lines 5 through 8 | | 9 | 1,432. |
| **Interest You Paid** (See instructions.) | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 3,774. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _____ | 11 | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | | |
| | 14 | Add lines 10 through 13 | | 14 | 3,774. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 1,500. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 16 | 1,000. | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | 18 | 2,500. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions for expenses to deduct here.) | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See instructions.) ► _____ | 20 | | |
| | 21 | Tax preparation fees | 21 | | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► _____ | 22 | | |
| | 23 | Add lines 20 through 22 | 23 | | |
| | 24 | Enter amount from Form 1040, line 36 .... | 24 | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► _____ | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 36, over $137,300 (over $68,650 if MFS)? [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 38. [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | ► | 28 | 7,706. |

CONFIDENTIAL

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIA0301   10/28/02

Schedule A (Form 1040) 2002

Form **8283**
(Rev October 1998)

Department of the Treasury
Internal Revenue Service

## Noncash Charitable Contributions

► Attach to your tax return if you claimed a total deduction
of over $500 for all contributed property.
► See separate instructions.

OMB No. 1545-0908

**55**

| Name(s) shown on your income tax return | Identifying number |
|---|---|
| MARY L HARRIS | |

**Note:** *Figure the amount of your contribution deduction before completing this form. See your tax return instructions.*

**Section A —** List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is over $5,000 (see instructions).

**Part I    Information on Donated Property** — If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) Description of donated property |
|---|---|---|
| A | GOODWILL AUTO AUCTION<br>10600 SPRINGFIELD PIKE | 1980 CHEVROLET IMPALA |
| B | | |
| C | | CONFIDENTIAL |
| D | | |
| E | | |

**Note:** *If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).*

| | (c) Date of the contribution | (d) Date acquired by donor (mo, yr) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 10/01/2002 | 11/1996 | Inheritance | 1,000. | 1,000. | Present value |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II    Other Information** — Complete line 2 if you gave less than an entire interest in property listed in Part I. Complete line 3 if conditions were attached to a contribution listed in Part I.

2  If, during the year, you contributed less than the entire interest in the property, complete lines a - e.

  **a** Enter the letter from Part I that identifies the property ► _____ . If Part II applies to more than one property, attach a separate statement.

  **b** Total amount claimed as a deduction for the property listed in Part I: **(1)** For this tax year .................... ► _____

                                               **(2)** For any prior tax years ............ ► _____

  **c** Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):

    Name of charitable organization (donee)

    Address (number, street, and room or suite no.)

    City or town                State  ZIP code

  **d** For tangible property, enter the place where the property is located or kept ►

  **e** Name of any person, other than donee organization, having actual possession of the property ► _____

3  If conditions were attached to any contribution listed in Part I, answer questions a - c and attach the required statement

  (see instructions):

| | | Yes | No |
|---|---|---|---|
| **a** | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? ......... | | |
| **b** | Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? ................................................................. | | |
| **c** | Is there a restriction limiting the donated property for a particular use? .................................................. | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**      FDIZ1812  07/24/02        Form **8283** (Rev 10-98)

**W-2   Wage and Tax Statement   2002**

► Keep for your records

| Name |
|------|
| MARY L HARRIS |

**Social Security Number**

Check if for spouse . . . . . . . . . . . . ☐

**a** Control number . . . . . . . . .   003910 DEQ

**b** Employer's ID number   31-0961669

**c** Employer's name, address, and ZIP code
RDI MARKETING SERVICES, INC

Street   9920 CARVER ROAD
City   CINCINNATI
State   OH   ZIP Code   45242-5520
*Check box if foreign address (see Help)* . . ☐

**Check box to transfer items d and e below**
**from Federal Information Worksheet** . . . . ☐

**d** Employee's social security number

**e** Employee's name, address, and ZIP code
First   MARY   M.I.
Last   HARRIS
Street   11716 ELKWOOD DRIVE
City   CINCINNATI
State   OH   ZIP Code   45240
*Check box if foreign address (see Help)* . . ☐

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 22,090.73 | 1,509.06 |
| 3 Social security wages | 4 Social security tax withheld |
| 23,010.43 | 1,426.64 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 23,010.43 | 333.67 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | Distributions from sect. 457 and nonqualified plans *(Important, see Help)* |
| 12 Enter box 12 below | |

**13** Statutory employee . . . . . . . . . . . . . . . . . . ☐
Retirement plan . . . . . . . . . . . . . . . . . . . . . . . ☒
Third-party sick pay . . . . . . . . . . . . . . . . . . . ☐

**14** If you have entries in box 14, click . ► [HERE] then
select Help before making any entries for box 14.

| Box 12 Code | Box 12 Amount | If Box 12 code is: |
|---|---|---|
| D | 919.70 | A: Enter amount attributable to RRTA Tier 2 tax . |
| | | M: Enter amount attributable to RRTA Tier 2 tax . |
| | | P: Double click to link to Form 3903, line 4 . . . . . |
| | | R: Enter MSA contribution for Taxpayer . . . . . . . |
| | | Spouse . . . . . . |
| | | G: Check if employer is **not** a state or local government . . . . . . . . . . . . ☐ |

**CONFIDENTIAL**

| Box 15 State | Employer's state I.D. no. | Box 16 State wages, tips, etc. | Box 17 State income tax |
|---|---|---|---|
| OH | 51-5505832 | 22,090.73 | 566.21 |

| Box 20 Locality name | Box 18 Local wages, tips, etc. | Box 19 Local income tax | Associated State |
|---|---|---|---|
| BLUE ASH | 23,010.43 | 230.11 | OH |

| Box 14 Description | Amount | Type | TurboTax description of Type |
|---|---|---|---|
| | | | |

► Keep for your records

| Name | Social Security Number |
|------|------------------------|
| MARY L HARRIS | ▬▬▬▬▬ |

**Check if for spouse** [ ]  *See below for additional distribution information*   Corrected [ ]

| | | |
|---|---|---|
| **Payer's** name, street address, city, state, and ZIP code. If payer's address is outside the U. S., check box ☐<br>THE MANUFACTURERS LIFE INSURANCE COMPANY (U.S.A.)<br>P.O. BOX 640<br>BUFFALO           NY 14201-0640 | **1** Gross distribution .............. $ 1,503.10 | |
| | **2a** Taxable amount *(see Help)* ...... $ 1,503.10 | |
| | **2b** Taxable amount not determined ...... [ ] | Total distribution ........ [ ] |

| **Payer's** Federal identification number<br>01-0233346 | **Recipient's** identification number<br>▬▬▬▬▬ | **3** Capital gain (included in box 2a)<br>$ | **4** Federal income tax withheld<br>$ 0.00 |
|---|---|---|---|

| **Check to transfer Recipient's Information from Federal Information Worksheet** .......... [ ]<br>Recipient's name<br>MARY L HARRIS | **5** Employee contributions or insurance premiums<br>$ 0.00 | **6** Net unrealized appreciation in employer's securities<br>$ |
|---|---|---|

| Street address (including apartment number)<br>11716 ELKWOOD DRIVE | **7** Distribn Code(s)<br>a [ 1 ]<br>b [ ] | IRA/SEP/ SIMPLE [ ] | **8** Other              %<br>$ |
|---|---|---|---|

| City<br>CINCINNATI      State OH    ZIP code 45240<br>If recipient's address is outside the U. S., check box [ ] | **9a** Your percentage of total distribution      % | **9b** Total employee contributions<br>$ |
|---|---|---|

| Account number (optional) | **10** State tax withheld<br>$ 0.00<br>$ | **11** Payer's State / state no.<br>OH / 52-216555 4<br>/ | **12** State distribution<br>$ ‑ ‑ ‑ ‑<br>$ ‑ ‑ ‑ ‑ |
|---|---|---|---|

| **If distribution from IRA or ESA, check if from a:**<br>Traditional, SEP, or SIMPLE IRA ......... ►<br>Roth IRA ........................ ►<br>Coverdell ESA (formerly Education IRA) .. ► | **13** Local tax withheld<br>$ ‑ ‑ ‑ ‑<br>$ ‑ ‑ ‑ ‑ | **14** Name of locality<br>‑ ‑ ‑ ‑<br>‑ ‑ ‑ ‑ | **15** Local distribution<br>$ ‑ ‑ ‑ ‑<br>$ ‑ ‑ ‑ ‑ |
|---|---|---|---|

**CONFIDENTIAL**

**Qualified Retirement Plans, IRAs, ESAs, Annuity and Modified Endowment Contracts** *(See Help)*

| | | |
|---|---|---|
| | **IMPORTANT:** Roth conversions are *not* considered to be rollovers. Enter Roth conversions on lines B and C of Additional Distribution Information page. | |
| **16** | Check box if the **entire** amount of this distribution was **rolled over** (except Roth conversions) .... | [ ] |
| **17** | If a **partial** rollover, enter amount that was **rolled over** (except Roth conversions) .. | |
| **18** | Check box if this is an **early** distribution **subject to the penalty** from a qualified retirement plan, traditional IRA , annuity or modified endowment contract, but there is **no code 1** in box 7.<br>Do not include distributions from Roth IRA or first two years of SIMPLE plans . *(See Help)* ...... | [ ] |
| **19** | Check box if this is an **early** distribution **subject to the penalty** from a Roth IRA, but there is **no code J** in box 7. *(See Help)* ........................................ | [ ] |
| **20** | Check box if this is an **early** distribution **subject to the penalty** from a SIMPLE plan in first two years, but there is **no code S** in box 7. *(See Help)* | [ ] |
| **21** | Check box if this is the withdrawal before tax return due date of a contribution to a traditional, Roth, or Coverdell ESA, or a corrective distribution of an excess deferral, excess contribution, or excess aggregate contribution taxable in 2002, but there is **no code 8** in box 7. *(See Help)* .... | [ ] |
| **22** | Check box if there is a code P or R in box 7 **and** this is a **year 2003** Form 1099-R. *(See Help)* .... | [ ] |
| **23** | If an IRA, was IRA **inherited**, or if an ESA, was ESA **transferred** *(see Help)*?  Yes [ ]  No [X] | |

**IT-1040**    **Ohio Income Tax Return**    2002

For the year Jan 1 - Dec 31, 2002 or other taxable year ending

Social security number(s) must be entered below

PLEASE USE MONEY CLIP YOUR RETURN HERE CHECK

| Your First Name | Initial | Last Name |
|---|---|---|
| MARY | L | HARRIS |

Your Social Security Number

**Filing Status -- check only one**

☐ Single or Head of Household
☐ Married filing joint return
X Married filing separately, enter spouse's SSN

| If a Joint Return, Spouse's First Name | Initial | Last Name |
|---|---|---|

Spouse's Social Security No.

Home Address (number and street)    Apt No.

11716 ELKWOOD DRIVE

Ohio County
Hami

City, Town or Post Office    State    ZIP Code
CINCINNATI    OH    45240

**Ohio Public School District Number** (See instructions.) ► 3105

**Ohio Residency Status (see instructions)**    ☐ Part-year resident

X Resident    From ___ 02
☐ Nonresident    To ___ 02
_____ state of residence

**Ohio Political Party Fund**    Yes    No
Do you want $1 to go to this fund? . . . . . . . . . .    ☐    X
If joint return, does your spouse want $1 to go to this fund? ☐ ☐
Note: Checking 'Yes' will not increase your tax or decrease your refund.

**Income**

| | | |
|---|---|---|
| 1 | Federal adjusted gross income (from federal Form 1040, line 35; or 1040A, line 21; or 1040EZ, line 4; or 1040TEL) . . . . . . . . . . . . . . . . . . . 1 | 23,602. |
| 2 | Ohio adjustments (from line 45 on page 2 of this return) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2 | |
| 3 | Ohio adjusted gross income (line 2 subtracted from or added to line 1) . . . . . . . . . . . . . . . . . . . . . . . . 3 | 23,602. |
| 4 | Multiply your personal and dependent exemptions ___1___ times $1,200 and enter the result here . . . . . . . . 4 | 1,200. |
| 5 | Ohio taxable income (subtract line 4 from line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5 | 22,402. |

**Tax and Credits**

| | | |
|---|---|---|
| 6 | Tax on line 5 (see tax tables in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6 | 553. |
| 7 | Credits from Schedule B (line 54 on page 2 of this return) . . . . . . . . . . . . . . . 7 | |
| 8 | Ohio tax less Schedule B credits (Subtract line 7 from line 6. If line 7 is more than line 6, enter zero.) . . . 8 | 553. |
| 9 | Exemption Credit: Number of personal and dependent exemptions ___1___ times $20 . . . . . . . 9 | 20. |
| 10 | Ohio tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero.) . . . . . . . . . 10 | 533. |
| 11 | Joint Filing Credit (see instructions and attach documentation) _____ % times line 10 (Limit $650) . . . . . 11 | |
| 12 | Ohio tax less Joint Filing Credit (subtract line 11 from line 10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12 | 533. |
| 13 | Resident/Nonresident/Part-Year Credits (Schedules C or D) and Nonrefundable Business Credits (attach Schedule E) . . . 13 | |
| 14 | Ohio income tax (Subtract line 13 from line 12. If line 13 is more than line 12, enter zero.) . . . . . . . . . . . . . . . 14 | 533. |
| 15 | Interest penalty on underpayment of estimated tax Check ☐ if form IT-2210 is attached    15 | |
| 16 | Unpaid Ohio use tax (please see worksheet in the instructions) . . . The amount you show on this line is part of your total income tax liability for this year.    16 | |
| 17 | Total Ohio tax (add line 14, line 15, and line 16) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17 | 533. |

**Payments**

| | | |
|---|---|---|
| 18 | Ohio tax withheld (box 17 on your W-2; attach W-2's to page 2 of this form) . . . **Amount Withheld** ► 18 | 566. |
| 19 | Ohio estimated tax, IT-40P payments for 2002, and 2001 overpayment credited to 2002 . . . . . . . . . 19 | |
| 20 | Refundable Business Jobs Credit **20a** _____    Refundable Pass-through Entity Credit **20b** _____    Total of 20a and 20b . . . 20 | |
| 21 | Add lines 18, 19, and 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **Total Payments** ► 21 | 566. |

**Electronic Filing** can speed-up your refund by 6 weeks!

**Refund or Amount You Owe**

| | | |
|---|---|---|
| 22 | If line 21 is less than line 17, subtract line 21 from line 17. Attach payment made payable to Treasurer of State of Ohio. Check here ☐ If you have paid or will pay with a credit card (see instructions) . . . . . . **Amount You Owe** ► 22 | |
| 23 | If line 21 is **greater** than line 17, subtract line 17 from line 21 . . . . . . . . . . . . . . . . . . . . **Amount Overpaid** ► 23 | 33. |
| 24 | Amount of line 23 you wish to donate for conservation of endangered species and wildlife diversity: $3 ☐  $5 ☐  $10 ☐  Other ☐ Check box and enter amount on line 24 . . . . 24 | |
| 25 | Amount of line 23 you wish to donate for nature preserves, scenic rivers, and endangered species protection: $3 ☐  $5 ☐  $10 ☐  Other ☐ Check box and enter amount on line 25 . . . . . . 25 | |
| 26 | Amount of line 23 to be credited to 2003 estimated tax liability . . . . . . . . . . . . . **Credit** ► 26 | |
| 27 | Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23) . . . . . . . . . . . . . . . . . . **Your Refund** ► 27 | 33. |

If the balance due is less than $1.01 payment need not be made, and if the overpayment is less than $1.01, no refund will be issued.

Please read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

**CONFIDENTIAL**

OHIA0512    12/26/02

**Sign Here**

| Your Signature | Date |
|---|---|
| ► | |
| Spouse's Signature (if filing jointly, both must sign)    Phone Number (optional) | |
| ► | |
| Preparer's Signature | Preparer's Phone Number |
| Preparer's Address (including ZIP code)  Self-Prepared | |

**For Departmental Use Only**

| | 18a | U |
|---|---|---|

**No Payment Enclosed — Mail to:**
Ohio Department of Taxation
P.O. Box 2679
Columbus, Ohio 43270-2679

**Payment Enclosed — Mail to:**
Ohio Department of Taxation
P.O. Box 2057
Columbus, Ohio 43270-2057

Form IT-1040   MARY L HARRIS

## Schedule A — Adjustments to Income (additions and deductions)

**Additions — Add to the extent not included in federal adjusted gross income (line 1)**

| | | |
|---|---|---|
| 28 | Add non-Ohio state or local government interest and dividends ..................................... | 28 ● |
| 29 | Add pass-through entity addback .................................................................. | 29 ● |
| 30 | Add income from an Electing Small Business Trust (ESBT — see instructions) ...................... | 30 ● |
| 31 | Other, check if from: | |
| a | ☐ Federal interest and dividends subject to state taxation | |
| b | ☐ Reimbursement of college tuition expenses and fees deducted in any previous year(s)     **NEW** | |
| c | ☐ Losses from sale or disposition of Ohio Public Obligations | |
| d | ☐ Non-medical withdrawals from an Ohio medical savings account | |
| e | ☐ Reimbursements previously deducted but not included in federal adjusted gross income | |
| f | ☐ Non-education expenditures from college savings account | |
| g | ☐ Add back 5/6ths of the depreciation expense adjustment for IRC Sec 168(k) bonus depreciation     **NEW** | |
| | Total .............................................................................................. | 31 ● |
| 32 | Total additions (add lines 28, 29, 30, and 31) ................................................... | 32 ● |

**Deductions — See Limitations in instructions**

| | | |
|---|---|---|
| 33 | Deduct federal interest and dividends exempt from state taxation ................................ | 33 ● |
| 34 | Deduct compensation earned in Ohio by full-year residents of neighboring states ................. | 34 ● |
| 35 | Deduct state or municipal income tax overpayments (see instructions) ............................ | 35 ● |
| 36 | Deduct disability and survivorship benefits (does not include pension continuations) ............ | 36 ● |
| 37 | Deduct qualifying social security benefits and some railroad benefits ........................... | 37 ● |
| 38 | Deduct contributions to a variable college savings account and/or purchases of tuition credits .......... | 38 ● |
| 39 | Deduct tuition expenses paid to a qualified Ohio educational institution ........................ | 39 ● |
| 40 | Deduct unsubsidized health insurance/long term care insurance and excess medical expenses (see worksheet) ........... | 40 ● |
| 41 | Deduct funds deposited into and earnings of a medical savings account for eligible medical expenses (see worksheet) ......... | 41 ● |
| 42 | Deduct losses from an Electing Small Business Trust (ESBT — see instructions) ...................... | 42 ● |
| 43 | Other. Check if: | |
| a | ☐ Wage and salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits | |
| b | ☐ Interest income from OH Public Obligations and OH Purchase Obligations or gains from the sale or disposition of OH Public Obligations | |
| c | ☐ Refund or reimbursements of prior-year federal itemized deductions (from line 21 of Federal 1040) | |
| d | ☐ Repayment of income reported in a prior year | |
| e | ☐ Amount contributed to an Individual Development Account | |
| f | ☐ Deduct 1/5th of the depreciation expense adjustment for IRC Section 168(k) bonus depreciation     **NEW** | |
| | Total .............................................................................................. | 43 ● |
| 44 | Total deductions (add lines 33 through 43) ...................................................... | 44 ● |
| 45 | Net adjustments — If line 32 is **greater** than line 44, enter the difference here and on line 2 as a positive amount. If line 32 is less than line 44, enter the difference here and on line 2 as a negative amount ....... | 45 ● |

**CONFIDENTIAL**

## Schedule B — Credits

| | | |
|---|---|---|
| 46 | Retirement Income Credit (see instructions for credit table) **(Limit — $200)** ................. | 46 ● |
| 47 | Senior Citizen Credit (**Limit — $50 per return**) .............................................. | 47 ● |
| 48 | Lump Sum Distribution Credit (you must be 65 years of age or older to claim this credit) ........ | 48 ● |
| 49 | Child and Dependent Care Credit (see instructions and worksheet) ................................ | 49 ● |
| 50 | Lump Sum Retirement Credit ...................................................................... | 50 ● |
| 51 | Job Training Credit (see instructions and worksheet) (Limit — $500 single; $1,000 joint, if both spouses qualify) ......... | 51 ● |
| 52 | Ohio Political Contributions Credit ............................................................. | 52 ● |
| 53 | Ohio Adoption Credit (**Limit — $500 per adoption**) ............................................ | 53 ● |
| 54 | Total credits (add lines 46 through 53) — enter here and on line 7 ............................. | 54 ● |

## Schedule C — Ohio Resident

| | | |
|---|---|---|
| 55 | Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident .............................................................................. | 55 ● |
| 56 | Enter Ohio adjusted gross income (line 3) ....................................................... | 56 |
| 57 | Divide line 55 by line 56          % Multiply by the amount on line 12 ........................ | 57 |
| 58 | Enter the 2002 income tax less all other credits other than withholding and estimated tax payments and carry-forwards from previous years paid to other states or the District of Columbia ......... | 58 ● |
| 59 | Enter the smaller of line 57 or line 58. This is your Ohio Resident Tax Credit. Enter here and on line 13 ... List the state(s) other than Ohio with which you filed 2002 income tax returns | 59 ● |

## Schedule D — Nonresident/Part-Year Resident

| | | |
|---|---|---|
| 60 | Enter the portion of Ohio adjusted gross income (line 3) that was not earned or received in Ohio ......... | 60 ● |
| 61 | Enter the Ohio adjusted gross income (line 3) ................................................... | 61 |
| 62 | Divide line 60 by line 61          % Multiply by the amount on line 12. Enter here and on line 13 ......... | 62 |

OHIA0512   12/26/02

*(left margin, vertical text: ATTACH W-2 & 1099R FORMS HERE)*

Form **1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2003**    (99)    IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2003, or other tax year beginning , 2003, ending , 20    OMB No. 1545-0074

**Label** (See instructions.)

Your first name: MARY    MI: L    Last name: HARRIS    Your social security number: ▇▇▇▇▇

**Use the IRS label. Otherwise, please print or type.**

If a joint return, spouse's first name: MI: Last name:    Spouse's social security number: ▇▇▇▇▇

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.

5576 MONTGOMERY ROAD

City, town or post office. If you have a foreign address, see instructions.    State: OH    ZIP code: 45212

CINCINNATI

▲ **Important!** ▲
You **must** enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)

▶ **Note:** Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ........ ▶    You: Yes ☐ No ☒    Spouse: Yes ☐ No ☐

**Filing Status**

Check only one box.

1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☒ Married filing separately. Enter spouse's SSN above & full name here. ▶ FREDERICK HARRIS
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child. (See instructions.)

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a .....

b ☐ **Spouse**

No. of boxes checked on 6a and 6b .... | 1

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than five dependents, see instructions.

No. of children on 6c who:
• lived with you ....
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above ....

d Total number of exemptions claimed ............................ | Add numbers on lines above ▶ | 1

**Income**

**Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.**

7    Wages, salaries, tips, etc. Attach Form(s) W-2 ................................ | 7 | 22,108.

8a   Taxable interest. Attach Schedule B if required ................................ | 8a |

b    Tax-exempt interest. **Do not** include on line 8a ........ | 8b | |

9a   Ordinary dividends. Attach Schedule B if required ................................ | 9a |

b    Qualified divs (see instrs) ........ | 9b | |

**If you did not get a W-2, see instructions.**

10   Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 33.

11   Alimony received ................................ | 11 |

12   Business income or (loss). Attach Schedule C or C-EZ ................................ | 12 |

13a  Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ ☐ | 13a |

b    If box on 13a is checked, enter post-May 5 capital gain distributions. ........ | 13b | |

14   Other gains or (losses). Attach Form 4797 ................................ | 14 |

15a  IRA distributions ........ | 15a | | b Taxable amount (see instrs) .. | 15b |

16a  Pensions and annuities .... | 16a | | b Taxable amount (see instrs) .. | 16b | 881.

17   Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E .. | 17 |

**Enclose, but do not attach, any payment. Also, please use Form 1040-V.**

18   Farm income or (loss). Attach Schedule F ................................ | 18 |

19   Unemployment compensation ................................ | 19 |

20a  Social security benefits ........ | 20a | | b Taxable amount (see instrs) .. | 20b |

21   Other income ................................ | 21 |

22   Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 23,022.

**Adjusted Gross Income**

23   Educator expenses (see instructions) ...................... | 23 |

24   IRA deduction (see instructions) ...................... | 24 |

25   Student loan interest deduction (see instructions) ............ | 25 |

26   Tuition and fees deduction (see instructions) .............. | 26 |

27   Moving expenses. Attach Form 3903 ...................... | 27 |

28   One-half of self-employment tax. Attach Schedule SE ........ | 28 |

29   Self-employed health insurance deduction (see instrs) ...... | 29 |

30   Self-employed SEP, SIMPLE, and qualified plans ............ | 30 |

31   Penalty on early withdrawal of savings .................. | 31 |

32a  Alimony paid  b Recipient's SSN .... ▶ | 32a |

33   Add lines 23 through 32a ................................ | 33 |

34   Subtract line 33 from line 22. This is your **adjusted gross income** ▶ | 34 | 23,022.

CONFIDENTIAL

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    FDIA0112  01/16/04    Form **1040** (2003)

Form **1040** (2003)    MARY L HARRIS    Page **2**

| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) | | 35 | 23,022. |
|---|---|---|---|---|---|
| | 36a | Check if: ☐ **You** were born before January 2, 1939, ☐ **Blind.** ☐ **Spouse** was born before January 2, 1939, ☐ **Blind.** Total boxes checked ► 36a | | | |
| | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ............. ► 36b ☐ | | | |
| **Standard Deduction for –** ● People who checked any box on line 36a or 36b or who can be claimed as a dependent, see instructions. ● All others: Single or Married filing separately, $4,750 Married filing jointly or Qualifying widow(er), $9,500 Head of household, $7,000 | 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) ......... | | 37 | 4,750. |
| | 38 | Subtract line 37 from line 35 | | 38 | 18,272. |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet in the instructions | | 39 | 3,050. |
| | 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | | 40 | 15,222. |
| | 41 | Tax (see instrs). Check if any tax is from **a** ☐ Form(s) 8814 **b** ☐ Form 4972 ............ | | 41 | 1,934. |
| | 42 | **Alternative minimum tax** (see instructions). Attach Form 6251 | | 42 | |
| | 43 | Add lines 41 and 42 | | 43 | 1,934. |
| | 44 | Foreign tax credit. Attach Form 1116 if required ............ | 44 | | |
| | 45 | Credit for child and dependent care expenses. Attach Form 2441 ..... | 45 | | |
| | 46 | Credit for the elderly or the disabled. Attach Schedule R ..... | 46 | | |
| | 47 | Education credits. Attach Form 8863 ............... | 47 | | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 ... | 48 | 4. | |
| | 49 | Child tax credit (see instructions) ............... | 49 | | |
| | 50 | Adoption credit. Attach Form 8839 ............ | 50 | | |
| | 51 | Credits from: **a** ☐ Form 8396 **b** ☐ Form 8859 ...... | 51 | | |
| | 52 | Other credits. Check applicable box(es): **a** ☐ Form 3800 **b** ☐ Form 8801 **c** ☐ Specify | 52 | | |
| | 53 | Add lines 44 through 52. These are your **total credits** ............... | | 53 | 4. |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ............ ► | | 54 | 1,930. |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE | | 55 | |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 ...... | | 56 | |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required ...... No | | 57 | 88. |
| | 58 | Advance earned income credit payments from Form(s) W-2 ............... | | 58 | |
| | 59 | Household employment taxes. Attach Schedule H | | 59 | |
| | 60 | Add lines 54-59. This is your **total tax** ............... | | 60 | 2,018. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 61 | Federal income tax withheld from Forms W-2 and 1099 ..... | 61 | 1,355. | |
| | 62 | 2003 estimated tax payments and amount applied from 2002 return ....... | 62 | | |
| | 63 | **Earned income credit (EIC)** ............... | 63 | | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see instructions) .... | 64 | | |
| | 65 | Additional child tax credit. Attach Form 8812 ............ | 65 | | |
| | 66 | Amount paid with request for extension to file (see instructions) ..... | 66 | | |
| | 67 | Other pmts from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | 67 | | |
| | 68 | Add lines 61 through 67. These are your **total payments** ............... ► | | 68 | 1,355. |
| **Refund** Direct deposit? See instructions and fill in 70b, 70c, and 70d. | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid ............ | | 69 | |
| | 70a | Amount of line 69 you want **refunded to you** ............... ► | | 70a | |
| | | ► **b** Routing number ........ ► **c** Type: ☐ Checking ☐ Savings ► **d** Account number ........ | | | |
| | 71 | Amount of line 69 you want applied to your 2004 estimated tax ....... ► | 71 | | |
| **Amount You Owe** | 72 | Amount you owe. Subtract line 68 from line 60. For details on how to pay, see instructions ... ► | | 72 | 663. |
| | 73 | Estimated tax penalty (see instructions) ...... | 73 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following. ☒ **No**

Designee's name ► ____ Phone no. ► ____ Personal identification number (PIN) ►

**Sign Here**
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | TELEMARKETING | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature ► | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Self-Prepared | | | EIN | |
| | | | | Phone no. | |

Form **1040** (2003)

CONFIDENTIAL

Form **8880**

Department of the Treasury
Internal Revenue Service

## Credit for Qualified Retirement Savings Contributions

► Attach to Form 1040 or Form 1040A.
► See Instructions.

OMB No. 1545-1805

**2003**
129

| Name(s) shown on return | Your social security number |
|---|---|
| MARY L HARRIS | ▬▬▬▬ |

**CAUTION:** You **cannot** take this credit if **either** of the following applies.

- The amount on Form 1040, line 35, or Form 1040A, line 22, is more than $25,000 ($37,500 if head of household; $50,000 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1986, **(b)** is claimed as a dependent on someone else's 2003 tax return, or **(c)** was a **student** (see instructions).

|   |   |   | (a) You | | (b) Your spouse |
|---|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2003. **Do not** include rollover contributions | 1 | | | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2003 (see instructions) | 2 | 921. | | |
| 3 | Add lines 1 and 2 | 3 | 921. | | |
| 4 | Certain distributions received **after** 2000 and **before** the due date (including extensions) of your 2003 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception | 4 | 881. | | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | 5 | 40. | | |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 | 6 | 40. | | |
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit | | | 7 | 40. |
| 8 | Enter the amount from Form 1040, line 35*, or Form 1040A, line 22 | 8 | 23,022. | | |

9 Enter the applicable decimal amount shown below:

| If line 8 is— | | And your filing status is— | | | | |
|---|---|---|---|---|---|---|
| Over— | But not over— | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) | | |
| | | Enter on line 9— | | | | |
| --- | $15,000 | .5 | .5 | .5 | | |
| $15,000 | $16,250 | .5 | .5 | .2 | | |
| $16,250 | $22,500 | .5 | .5 | .1 | 9 | X    0.1000 |
| $22,500 | $24,375 | .5 | .2 | .1 | | |
| $24,375 | $25,000 | .5 | .1 | .1 | | |
| $25,000 | $30,000 | .5 | .1 | .0 | | |
| $30,000 | $32,500 | .2 | .1 | .0 | | |
| $32,500 | $37,500 | .1 | .1 | .0 | | |
| $37,500 | $50,000 | .1 | .0 | .0 | | |
| $50,000 | --- | .0 | .0 | .0 | | |

**Note:** *If line 9 is zero, **stop**; you cannot take this credit.*

| | | | | |
|---|---|---|---|---|
| 10 | Multiply line 7 by line 9 | | 10 | 4. |
| 11 | Enter the amount from Form 1040, line 43, or Form 1040A, line 28 | 11 | 1,934. | |
| 12 | Enter the total of your credits from Form 1040, lines 44 through 47, or Form 1040A, lines 29 through 31 | 12 | | |
| 13 | Subtract line 12 from line 11. If zero, **stop**; you cannot take this credit | | 13 | 1,934. |
| 14 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 13 here and on Form 1040, line 48, or Form 1040A, line 32 | | 14 | 4. |

*See Publication 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

**BAA For Paperwork Reduction Act Notice, see instructions.**    Form **8880** (2003)

**Form W-2** **Wage and Tax Statement** **2003**

► Keep for your records

| Name | Social Security Number |
|------|------------------------|
| MARY L HARRIS | ▆▆▆▆▆▆ |

Check if for spouse ..................... ☐

**a** Control number .............. 003910 18/DEQ
**b** Employer's ID number   31-0961669
**c** Employer's name, address, and ZIP code
RDI MARKETING SERVICES, INC.

| Street | 9920 CARVER ROAD |
|--------|------------------|
| City | CINCINNATI |
| State | OH   ZIP Code   45242-5520 |

*Check box if foreign address (see Help)* .. ☐

Check box to transfer items d and e below
from Federal Information Worksheet ........ ☐
**d** Employee's social security number ▆▆▆▆
**e** Employee's name, address, and ZIP code

| First | MARY | M.I. |
|-------|------|------|
| Last | HARRIS | |
| Street | 5576 MONTGOMERY ROAD | |
| City | CINCINNATI | |
| State | OH   ZIP Code   45212 | |

*Check box if foreign address (see Help)* .. ☐

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 22,107.69 | 1,354.62 |
| 3 Social security wages | 4 Social security tax withheld |
| 23,028.85 | 1,427.79 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 23,028.85 | 333.92 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | Distributions from sect. 457 and nonqualified plans *(Important, see Help)* |
| 12 Enter box 12 below | |

**13** Statutory employee ............................... ☐
Retirement plan ................................. ☒
Third-party sick pay ............................. ☐

**14** If you have entries in box 14, click . ► HERE  then
select Help before making any entries for box 14.

| Box 12 Code | Box 12 Amount | If Box 12 code is: |
|-------------|---------------|---------------------|
| D | 921.16 | A: Enter amount attributable to RRTA Tier 2 tax . _____ |
| | | M: Enter amount attributable to RRTA Tier 2 tax . _____ |
| | | P: Double click to link to Form 3903, line 4 ...... _____ |
| | | R: Enter MSA contribution for Taxpayer ........ _____ |
| | | Spouse .......... _____ |
| | | G: Check if employer is **not** a state or local government ............. ☐ |

| Box 15 State | Employer's state I.D. no. | Box 16 State wages, tips, etc. | Box 17 State income tax |
|--------------|---------------------------|-------------------------------|-------------------------|
| OH | 51-5505832 | 22,107.69 | 574.06 |

| Box 20 Locality name | Box 18 Local wages, tips, etc. | Box 19 Local income tax | Associated State |
|----------------------|-------------------------------|-------------------------|------------------|
| BLUE ASH | 23,028.85 | 230.25 | OH |

| Box 14 Description | Amount | Type | TurboTax description of Type |
|-------------------|--------|------|------------------------------|
| | | | |

CONFIDENTIAL

**IT-1040**   **OHIO Income Tax Return**   **2003**

For the year Jan 1 - Dec 31, 2003 or other taxable year ending

**Social Security Numbers must be entered below**

PLEASE MONEY CLIP YOUR CHECK HERE

| Your first name | Initial | Last name | | Your social security number | **Filing Status — check only one** |
|---|---|---|---|---|---|
| MARY | L | HARRIS | | | Single or Head of Household |
| If a joint return, spouse's first name | Initial | Last name | | Spouse's social security no. | Married filing joint return |
| | | | | | X Married filing separately, enter spouse's SSN |

| Home address (number and street) | | Apt. No. | Ohio County |
|---|---|---|---|
| 5576 MONTGOMERY ROAD | | | Hami |

| City, town or post office | State | ZIP code |
|---|---|---|
| CINCINNATI | OH | 45212 |

**Ohio Public School District Number (See instructions.)** ► 3101 / 3105

**Ohio Residency Status (see instructions)** ☐ Part-Year Resident

☒ Resident — from _____ 03
☐ Nonresident — to _____ 03
state of residence

**Ohio Political Party Fund**                                   Yes   No
Do you want $1 to go to this fund? ............... ☐   ☒
If joint return, does your spouse want $1 to go to this fund? ☐   ☐
Note: Checking 'Yes' will not increase your tax or decrease your refund.

### INCOME

| | | | |
|---|---|---|---|
| 1 | Federal Adjusted Gross Income (from Federal Form 1040, line 34; or 1040A, line 21; or 1040EZ, line 4; or 1040TEL) ............. | 1 | 23,022. |
| 2 | Ohio Adjustments (from line 45 on page 2 of this return) .................................................... | 2 | -33. |
| 3 | Ohio Adjusted Gross Income (line 2 subtracted from or added to line 1) ........................................ | 3 | 22,989. |
| 4 | Multiply your personal and dependent exemptions ___1___ times $1,250 and enter the result here .......... | 4 | 1,250. |
| 5 | Ohio Taxable Income (subtract line 4 from line 3) ........................................................ | 5 | 21,739. |

### TAX AND CREDITS

| | | | |
|---|---|---|---|
| 6 | Tax on line 5 (see tax tables in the instructions) ........................................................ | 6 | 523. |
| 7 | Credits from Schedule B (line 54 on page 2 of this return) .............................................. | 7 | |
| 8 | Ohio Tax less Schedule B Credits (Subtract line 7 from line 6. If line 7 is more than line 6, enter zero.) ........ | 8 | 523. |
| 9 | Exemption Credit: Number of personal and dependent exemptions ___1___ times $20 ................... | 9 | 20. |
| 10 | Ohio Tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero.) .......... | 10 | 503. |
| 11 | Joint Filing Credit (see instructions and attach documentation) _____ % times line 10 (Limit $650) .......... | 11 | |
| 12 | Ohio Tax less Joint Filing Credit (subtract line 11 from line 10) ........................................ | 12 | 503. |
| 13 | Resident/Nonresident/Part-Year Credits (Schedules C or D) and Nonrefundable Business Credits (attach Schedule E) | 13 | |
| 14 | Ohio Income Tax (Subtract line 13 from line 12. If line 13 is more than line 12, enter zero.) ................ | 14 | 503. |
| 15 | Interest Penalty on Underpayment of Estimated Tax: Check ☐ if Form IT-2210 is attached ............. | 15 | |
| 16 | Unpaid Ohio Use Tax (please see worksheet in the instructions) ... The amount you show on this line is part of your total income tax liability for this year. | 16 | |
| 17 | Total Ohio Tax (add line 14, line 15, and line 16) ....................................................... | 17 | 503. |

### PAYMENTS

| | | | |
|---|---|---|---|
| 18 | Ohio Tax Withheld (box 17 on your W-2) (attach W-2's to page 2 of this form) ... AMOUNT WITHHELD ► | 18 | 574. |
| 19 | Ohio Estimated Tax, IT-40P Payments for 2003, and 2002 Overpayment Credited to 2003 ............... | 19 | |
| 20 | Refundable Business Jobs Credit **20a** _____ Refundable Pass-through Entity Credit **20b** _____ Total of 20a and 20b | 20 | |
| 21 | Add lines 18, 19, and 20 **TOTAL PAYMENTS** ► | 21 | 574. |

**GO Paperless.**
**It's FREE!**
Try I-File – go to
**www.ohio.gov/tax**

### REFUND OR AMOUNT YOU OWE

| | | | |
|---|---|---|---|
| 22 | If line 21 is LESS than line 17, subtract line 21 from line 17. Attach payment made payable to Treasurer of State of Ohio. Check here ☐ If you have paid or will pay with an electronic check or credit card ..... **AMOUNT YOU OWE** ► | 22 | |
| 23 | If line 21 is GREATER than line 17, subtract line 17 from line 21 ................. **AMOUNT OVERPAID** ► | 23 | 71. |
| 24 | Amount of line 23 you wish to DONATE for nature preserves, scenic rivers, and endangered species protection: $3 ☐  $5 ☐  $10 ☐  Other ☐ Check box and enter amount on line 24 ...... | 24 | |
| 25 | Amount of line 23 you wish to DONATE for Ohio's wildlife species and endangered wildlife conservation: $3 ☐  $5 ☐  $10 ☐  Other ☐ Check box and enter amount on line 25 ...... | 25 | |
| 26 | Amount of line 23 to be credited to 2004 estimated tax liability ............... **CREDIT** ► | 26 | |
| 27 | Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23) ... **YOUR REFUND** ► | 27 | 71. |

**IF THE BALANCE DUE IS LESS THAN $1.01 PAYMENT NEED NOT BE MADE, AND IF THE OVERPAYMENT IS LESS THAN $1.01, NO REFUND WILL BE ISSUED.** I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

SIGN HERE

| Your signature | Date |
|---|---|
| | |
| Spouse's signature (if filing jointly, BOTH must sign)   Phone number (optional) | |
| Preparer's signature | Preparer's phone number |
| Preparer's address (including zip code)  Self-Prepared | |

**For Departmental Use Only**

| | 18a | U |
|---|---|---|

**NO Payment Enclosed** — Mail to:
Ohio Department of Taxation
P.O. Box 2679
Columbus, Ohio 43270-2679

**Payment Enclosed** — Mail to:
Ohio Department of Taxation
P.O. Box 2057
Columbus, Ohio 43270-2057

**CONFIDENTIAL**

OHIA0512   01/15/04

Form **IT-1040**    MARY L HARRIS

## Schedule A – Adjustments to Income (Additions and Deductions)

**Additions — Add to the extent not included in federal adjusted gross income (Line 1)**

| | | |
|---|---|---|
| 28 | Add non-Ohio state or local government interest and dividends | 28 • |
| 29 | Add Pass-through Entity addback | 29 • |
| 30 | Add income from an electing small business trust (ESBT -- see instructions) | 30 • |
| 31 | Other, Check all that apply: | |
| a | ☐ Federal interest and dividends subject to state taxation | |
| b | ☐ Reimbursement of college tuition expenses and fees deducted in any previous year(s) | |
| c | ☐ Losses from sale or disposition of Ohio Public Obligations | |
| d | ☐ Non-medical withdrawals from an Ohio Medical Savings Account | |
| e | ☐ Reimbursements of expenses previously deducted for Ohio income tax purposes but only if the reimbursement is not in FAGI | |
| f | ☐ Non-education expenditures from College Savings Account | |
| g | ☐ Add back the depreciation adjustment for IRC sections 168(k) and 179    **NEW** | |
| | Total of a through g | 31 • |
| 32 | Total additions (add lines 28 through 31) | 32 • |

**Deductions — See Limitations In Instructions**

| | | | |
|---|---|---|---|
| 33 | Deduct federal interest and dividends exempt from state taxation | 33 • | |
| 34 | Deduct compensation earned in Ohio by full-year residents of neighboring states and certain income earned by military nonresidents ...... **Check box if you are a military nonresident** .... ☐ | 34 • | 33. |
| 35 | Deduct state or municipal income tax overpayments (see instructions) | 35 • | |
| 36 | Deduct disability and survivorship benefits (does not include pension continuations) | 36 • | |
| 37 | Deduct qualifying social security benefits and some railroad benefits | 37 • | |
| 38 | Deduct contributions to CollegeAdvantage 529 savings plan and/or purchases of tuition credits | 38 • | |
| 39 | Deduct tuition expenses paid to a qualified Ohio educational institution | 39 • | |
| 40 | Deduct unsubsidized health insurance/long term care insurance and excess medical expenses (see worksheet) | 40 • | |
| 41 | Deduct funds deposited into and earnings of a Medical Savings Account for eligible medical expenses (see worksheet) | 41 • | |
| 42 | Deduct losses from an Electing Small Business Trust (ESBT -- see instructions) | 42 • | |
| 43 | Other. Check all that apply: | | |
| a | ☐ Wage and salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits | | |
| b | ☐ Interest income from Ohio Public Obligations and Ohio Purchase Obligations and gains from the sale or disposition of Ohio Public Obligations | | |
| c | ☐ Refund or reimbursements shown on line 21 of federal 1040 of itemized deductions claimed on a prior year federal income tax return | | |
| d | ☐ Repayment of income reported in a prior year | | |
| e | ☐ Amount contributed to an Individual Development Account | | |
| f | ☐ Depreciation expense adjustment for IRC sections 168(k) and 179    **NEW** | | |
| | Total of a through f | 43 • | |
| 44 | Total Deductions (add lines 33 through 43) | 44 • | 33. |
| 45 | Net adjustments — If line 32 is GREATER than line 44, enter the difference here and on line 2 as a positive amount. If line 32 is LESS than line 44, enter the difference here and on line 2 as a negative amount | 45 • | -33. |

CONFIDENTIAL

## Schedule B – Credits

| | | |
|---|---|---|
| 46 | Retirement Income Credit (see instructions for credit table) (Limit – $200) | 46 • |
| 47 | Senior Citizen Credit (Limit – $50 per return) | 47 • |
| 48 | Lump Sum Distribution Credit (you must be 65 years of age or older to claim this credit) | 48 • |
| 49 | Child and Dependent Care Credit (see instructions and worksheet) | 49 • |
| 50 | Lump Sum Retirement Credit | 50 • |
| 51 | Job Training Credit (see instructions and worksheet) (Limit – $500 single; $1,000 joint, if both spouses qualify) | 51 • |
| 52 | Ohio Political Contributions Credit | 52 • |
| 53 | Ohio Adoption Credit (Limit – $500 per adoption) | 53 • |
| 54 | Total Credits (add lines 46 through 53) – enter here and on line 7 | 54 • |

## Schedule C – Ohio Resident

| | | |
|---|---|---|
| 55 | Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident | 55 • |
| 56 | Enter Ohio Adjusted Gross Income (line 3 | 56 |
| 57 | Divide line 55 by line 56 _____ % Multiply by the amount on line 12 | 57 |
| 58 | Enter the 2003 income tax less all related credits other than withholding and estimated tax payments and carry-forwards from previous years paid to other states or the District of Columbia | 58 • |
| 59 | Enter the smaller of line 57 or line 58. This is your Ohio Resident Tax Credit. Enter here and on line 13 .... | 59 |
| | List the state(s) other than Ohio with which you filed 2003 Income Tax Returns | |

OHIA0512    01/15/04

## Schedule D – Nonresident/Part-Year Resident

| | | |
|---|---|---|
| 60 | Enter the portion of Ohio Adjusted Gross Income (line 3) that was not earned or received in Ohio | 60 • |
| 61 | Enter the Ohio Adjusted Gross Income (line 3) | 61 |
| 62 | Divide line 60 by line 61 _____ % Multiply by the amount on line 12. Enter here and on line 13 | 62 |

A T T A C H   W 2   &   1 0 9 9 R   F O R M S   H E R E