Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **1999**   (99)   IRS use only — Do not write or staple in this space.

For the year Jan 1-Dec 31, 1999, or other tax year beginning _____, 1999, ending _____   OMB No. 1545-0074

**Label**
(See instructions)

Use the IRS label. Otherwise, please print or type

Your First Name: VIVIAN   MI: D   Last Name: BERT

Your Social Security Number

If a Joint Return, Spouse's First Name   MI   Last Name

Spouse's Social Security Number

Home Address (number and street). If You Have a P.O. Box, see instructions.   Apartment No.
802 TENTH AVE

▲ **Important!** ▲
You must enter your social security number(s) above.

City, Town or Post Office. If You Have a Foreign Address, See Instructions.   State: OH   ZIP Code: 45044
MIDDLETOWN

**Presidential Election Campaign**
(See instructions.)

► Do you want $3 to go to this fund?   Yes [ ]  No [X]

If a joint return, does your spouse want $3 to go to this fund?   Yes [ ] No [ ]

Note: Checking 'Yes' will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1 [ ] Single
2 [ ] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's SSN above & full name here ... ►
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ... ►
5 [ ] Qualifying widow(er) with dependent child (year spouse died ► 19___). (See instructions.)

**Exemptions**

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a

No. of boxes checked on 6a and 6b ..... 1

b [ ] Spouse

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| MALIQUE  D  BERT | | Son | X |
| | | | |
| | | | |
| | | | |
| | | | |

No. of your children on 6c who:
● lived with you ..... 1
● did not live with you due to divorce or separation (see instructions) .....

Dependents on 6c not entered above .....

If more than six dependents, see instructions.

d Total number of exemptions claimed

Add numbers entered on lines above ► 2

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 2,000. |
| 8a Taxable interest. Attach Schedule B if required | 8a | 2,446. |
| b Tax-exempt interest. Do not include on line 8a ... 8b | | |
| 9 Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | 393. |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ... ► [ ] | 13 | |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a Total IRA distributions ... 15a | b Taxable amount (see instrs) | 15b | |
| 16a Total pensions & annuities  16a  2,730. | b Taxable amount (see instrs) | 16b | 2,604. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits  20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income. List type & amount (see instrs) | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 7,443. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 IRA deduction (see instructions) | 23 | |
| 24 Student loan interest deduction (see instructions) | 24 | |
| 25 Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 Moving expenses. Attach Form 3903 | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 Self-employed health insurance deduction (see instructions) | 28 | |
| 29 Keogh and self-employed SEP and SIMPLE plans | 29 | |
| 30 Penalty on early withdrawal of savings | 30 | |
| 31a Alimony paid  b Recipient's SSN  ► | 31a | |
| 32 Add lines 23 through 31a | 32 | |
| 33 Subtract line 32 from line 22. This is your adjusted gross income ► | 33 | 7,443. |

BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.

FDIA0112  11/16/99

Form 1040 (1999)

**DEFENDANT'S EXHIBIT**
BERT - 12
2ea  4-24-07

BERT 0001
BERT V. AK STEEL

CONFIDENTIAL

Form 1040 (1999)    VIVIAN D BERT    Page 2

## Tax and Credits

| | | | |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | 34 | 7,443. |
| 35a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | |
| b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ▶ 35b ☐ | | |
| 36 | Enter your itemized deductions from Schedule A, line 28, or standard deduction shown on the left. But see instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | 6,350. |
| 37 | Subtract line 36 from line 34 | 37 | 1,093. |
| 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet in the instructions for the amount to enter | 38 | 5,500. |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 0. |
| 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 0. |

### Standard Deduction for Most People

Single: $4,300

Head of household: $6,350

Married filing jointly or Qualifying widow(er): $7,200

Married filing separately: $3,600

| | | | | |
|---|---|---|---|---|
| 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | | |
| 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | 0. | |
| 43 | Child tax credit (see instructions) | 43 | | |
| 44 | Education credits. Attach Form 8863 | 44 | 0. | |
| 45 | Adoption credit. Attach Form 8839 | 45 | | |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | | |
| 47 | Other. Check if from ― a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 47 | | |
| 48 | Add lines 41 through 47. These are your total credits | | 48 | 0. |
| 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | | 49 | 0. |

## Other Taxes

| | | | |
|---|---|---|---|
| 50 | Self-employment tax. Attach Schedule SE | 50 | |
| 51 | Alternative minimum tax. Attach Form 6251 | 51 | |
| 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 53 | |
| 54 | Advance earned income credit payments from Form(s) W-2 | 54 | |
| 55 | Household employment taxes. Attach Schedule H | 55 | |
| 56 | Add lines 49-55. This is your total tax | 56 | 0. |

## Payments

| | | | | |
|---|---|---|---|---|
| 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 | | |
| 58 | 1999 estimated tax payments and amount applied from 1998 return | 58 | | |
| 59a | Earned income credit. Attach Schedule EIC if you have a qualifying child. | 59a | | |
| b | Nontaxable earned income: amount ▶ and type ▶ | | | |
| 60 | Additional child tax credit. Attach Form 8812 | 60 | | |
| 61 | Amount paid with request for extension to file (see instructions) | 61 | | |
| 62 | Excess social security and RRTA tax withheld (see instrs) | 62 | | |
| 63 | Other payments. Check if from ― a ☐ Form 2439 b ☐ Form 4136 | 63 | | |
| 64 | Add lines 57, 58, 59a, and 60 through 63. These are your total payments | | 64 | |

## Refund

Have it directly deposited! See instructions and fill in 66b, 66c, and 66d.

| | | | |
|---|---|---|---|
| 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you Overpaid | 65 | |
| 66a | Amount of line 65 you want Refunded to You | 66a | |
| b | Routing number | c Type: ☐ Checking ☐ Savings | |
| d | Account number | | |
| 67 | Amount of line 65 you want Applied to Your 2000 Estimated Tax ▶ 67 | | |

## Amount You Owe

| | | | |
|---|---|---|---|
| 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the Amount You Owe. For details on how to pay, see instructions | 68 | 0. |
| 69 | Estimated tax penalty. Also include on line 68 | 69 | |

## Sign Here

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature | Date | Your Occupation | Daytime Telephone Number (optional) |
|---|---|---|---|
| ▶ | | OFFICE WORKER | |
| Spouse's Signature. If a Joint Return, Both Must Sign. | Date | Spouse's Occupation | |
| ▶ | | | |

## Paid Preparer's Use Only

| Preparer's Signature ▶ | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's Name (or yours if self-employed) and Address ▶ | Self-prepared | | | EIN | |
| | | | | ZIP Code | |

FDIA0112 11/15/99    Form 1040 (1999)

BERT 0002
BERT V. AK STEEL

**CONFIDENTIAL**

A & B

OMB No. 1545-0074

Name and Social Security Number if Shown on Schedule A.

VIVIAN C BERT

Your Social Security Number

Page 2

## Schedule B — Interest and Ordinary Dividends

08

**Part I
Interest**

Note: If you had over $400 in taxable interest income, you must also complete Part III.

1 Name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address

| | Amount |
|---|---|
| GE EVENDALE EMP FED CREDIT UNION | 2,446.45 |

| | |
|---|---|
| 1 | |

**Note:**

| | | |
|---|---|---|
| 2 Add the amounts on line 1 | 2 | 2,446.45 |
| 3 Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You Must attach Form 8815 | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a | 4 | 2,446.45 |

**Part II
Ordinary
Dividends**

Note: If you had over $400 in ordinary dividends, you must also complete Part III.

5 List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13

| | Amount |
|---|---|

**Note:**

| | |
|---|---|
| 5 | |

| | | |
|---|---|---|
| 6 Add the amounts on line 5. Enter the total here and on Form 1040, line 9 | 6 | |

**Part III
Foreign
Accounts
and
Trusts**

You must complete this part if you (a) had over $400 of interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| 7a At any time during 1999, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| b If 'Yes,' enter the name of the foreign country ▶ | | X |
| 8 During 1999, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions | | X |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIA0401  10/13/99

Schedule B (Form 1040) 1999

**BERT 0003
BERT V. AK STEEL**

CONFIDENTIAL

**Schedule C**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Profit or Loss from Business**
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.
► Attach to Form 1040 or Form 1041.  ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**1999**
09

Name of Proprietor: VIVIAN D BERT

Social Security Number (SSN)

A  Principal Business or Profession, including Product or Service (see instructions)
BABY SITTING

B  Enter Code from Instructions ► 812990

C  Business Name, If No Separate Business Name, Leave Blank.

D  Employer ID Number (EIN), If Any

E  Business Address (include suite or room no.) ► 802 TENTH AVE
City, Town, or Post Office, State, and ZIP Code  MIDDLETOWN, OH 45044

F  Accounting method:  (1) [X] Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 1999? If 'No,' see instructions for limit on losses  [X] Yes  ☐ No

H  If you started or acquired this business during 1999, check here  ► ☐

**Part I  Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution: If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ► ☐ | 1 | 4,800. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 4,800. |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | 1,975. |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 2,825. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund | 6 | |
| 7 | Gross income. Add lines 5 and 6 | ► 7 | 2,825. |

**Part II  Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 19 | Pension and profit-sharing plans | 19 | |
| 9 | Bad debts from sales or services (see instructions) | 9 | | 20 | Rent or lease (see instructions): | | |
| 10 | Car and truck expenses (see instrs) | 10 | | a | Vehicles, machinery, and equipment | 20a | 100. |
| 11 | Commissions and fees | 11 | | b | Other business property | 20b | 82. |
| 12 | Depletion | 12 | | 21 | Repairs and maintenance | 21 | 650. |
| 13 | Depreciation and Section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 22 | Supplies (not included in Part III) | 22 | 450. |
| | | | | 23 | Taxes and licenses | 23 | 50. |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | 350. | b | Meals and entertainment | | |
| 16 | Interest: | | | c | Enter nondeductible amount included on line 24b (see instructions) | | |
| a | Mortgage (paid to banks, etc) | 16a | | d | Subtract line 24c from line 24b | 24d | |
| b | Other | 16b | | 25 | Utilities | 25 | 625. |
| 17 | Legal & professional services | 17 | 125. | 26 | Wages (less employment credits) | 26 | |
| 18 | Office expense | 18 | 100. | 27 | Other expenses (from line 48 on page 2) | 27 | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns | ► 28 | 2,532. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | 293. |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |

• If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

• If a loss, you must go on to line 32.

| | | |
|---|---|---|
| 31 | | 293. |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

32a [X] All investment is at risk.

• If you checked 32b, you must attach Form 6198.

32b ☐ Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 1999

FDIZ0112  10/21/99

BERT 0004
BERT V. AK STEEL

Schedule C (Form 1040) 1999  VIVIAN  D BERT                                Page 2

**Part III  Cost of Goods Sold (see instructions)**

33  Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation ................................................................. ☐ Yes ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36  Purchases less cost of items withdrawn for personal use | 36 | 1,750. |
| 37  Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38  Materials and supplies | 38 | 225. |
| 39  Other costs | 39 | |
| 40  Add lines 35 through 39 | 40 | 1,975. |
| 41  Inventory at end of year | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | 1,975. |

**Part IV  Information on Your Vehicle.** Complete this part Only if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:
    a Business _ _ _ _ _ _ _ _  b Commuting _ _ _ _ _ _ _ _  c Other _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use? ........... ☐ Yes ☐ No

46  Was your vehicle available for use during off-duty hours? ................... ☐ Yes ☐ No

47a Do you have evidence to support your deduction? ...................... ☐ Yes ☐ No

  b If 'Yes,' is the evidence written? ........................... ☐ Yes ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8 – 26 or line 30.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

48  Total other expenses. Enter here and on page 1, line 27 ............... 48 |

Schedule C (Form 1040) 1999

FDIZ0112  10/21/99

**BERT 0005**
**BERT V. AK STEEL**

**Schedule C**
(Form 1040)

## Profit or Loss from Business
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.
► Attach to Form 1040 or Form 1041.    ► See instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**1999**

09

A  Name of Proprietor: **VIVIAN D BERT**

Social Security Number (SSN)

Principal Business or Profession, including Product or Service (see instructions)
**CLEANING SERVICE**

B  Enter Code from instructions
► **812990**

C  Business Name. If no Separate Business Name, Leave Blank.

D  Employer ID Number (EIN), if Any

E  Business Address (include suite or room no.) ► **802 TENTH AVE**
   City, Town or Post Office, State, & ZIP Code
   **MIDDLETOWN, OH 45044**

F  Accounting method:   (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

G  Did you materially participate in the operation of this business during 1999? If 'No,' see instructions for limit on losses ... [X] Yes  [ ] No

H  If you started or acquired this business during 1999, check here ........................................ [ ]

### Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution:** *If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here* ► [ ] | 1 | 5,500. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 5,500. |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | 5,400. |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 100. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ► | 7 | 100. |

### Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 19 Pension and profit-sharing plans | 19 | |
| 9 | Bad debts from sales or services (see instructions) | 9 | | 20 Rent or lease (see instructions): | | |
| 10 | Car and truck expenses (see instrs) | 10 | | a Vehicles, machinery, and equipment | 20a | |
| 11 | Commissions and fees | 11 | | b Other business property | 20b | |
| 12 | Depletion | 12 | | 21 Repairs and maintenance | 21 | |
| 13 | Depreciation and Section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 22 Supplies (not included in Part III) | 22 | |
| | | | | 23 Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 Travel, meals, and entertainment: | | |
| | | | | a Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b Meals and entertainment | | |
| 16 | Interest: | | | c Enter nondeductible amount included on line 24b (see instructions) | | |
| a | Mortgage (paid to banks, etc) | 16a | | d Subtract line 24c from line 24b | 24d | |
| b | Other | 16b | | 25 Utilities | 25 | |
| 17 | Legal & professional services | 17 | | 26 Wages (less employment credits) | 26 | |
| 18 | Office expense | 18 | | 27 Other expenses (from line 48 on page 2) | 27 | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns | 28 | |
| 29 | **Tentative profit (loss).** Subtract line 28 from line 7 | 29 | 100. |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 100. |
| | • If a loss, you must go on to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 32a [ ] All investment is at risk. | |
| | • If you checked 32b, you must attach Form 6198. | 32b [ ] Some investment is not at risk. | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 1999

FDIZ0112  10/21/99

**BERT 0006**
**BERT V. AK STEEL**

Schedule C (Form 1040) 1999  VIVIAN  D BERT

**Part III   Cost of Goods Sold** (see instructions)  Page 2

33  Method(s) used to value closing inventory:  a [X] Cost  b [ ] Lower of cost or market  c [ ] Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation ............................................................................................................ [ ] Yes [X] No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | 250. |
| 36  Purchases less cost of items withdrawn for personal use | 36 | 750. |
| 37  Cost of labor. Do not include any amounts paid to yourself | 37 | 4,500. |
| 38  Materials and supplies | 38 | 200. |
| 39  Other costs | 39 | 50. |
| 40  Add lines 35 through 39 | 40 | 5,750. |
| 41  Inventory at end of year | 41 | 350. |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | 5,400. |

**Part IV   Information on Your Vehicle.** Complete this part Only if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:
a Business _ _ _ _ _ _ _ _ _  b Commuting _ _ _ _ _ _ _ _ _  c Other _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use? ........................................... [ ] Yes [ ] No

46  Was your vehicle available for use during off duty hours? .................................................................. [ ] Yes [ ] No

47a Do you have evidence to support your deduction? .......................................................................... [ ] Yes [ ] No

b If 'Yes,' is the evidence written? ...................................................................................................... [ ] Yes [ ] No

**Part V   Other Expenses.** List below business expenses not included on lines 8 – 26 or line 30.

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

48  Total other expenses. Enter here and on page 1, line 27 ..........................  48

Schedule C (Form 1040) 1999

FDIZ0112  10/21/99

**BERT 0007**
**BERT V. AK STEEL**

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return  2000**  (99)  IRS use only — Do not write or staple in this space.

For the year Jan 1-Dec 31, 2000, or other tax year beginning _____, 2000, ending _____, 20 ____  OMB No. 1545-0074

| **Label** (See instructions.) | Your First Name: VIVIAN  MI: D  Last Name: BERT | Your Social Security Number |
|---|---|---|

Use the IRS label. Otherwise, please print or type

If a Joint Return, Spouse's First Name  MI  Last Name

Spouse's Social Security Number

Home Address (number and street). If You Have a P O Box. See Instructions.    Apartment No.

1812 cherry street

City, Town or Post Office. If You Have a Foreign Address, See Instructions.    State: OH    ZIP Code: 45044

MIDDLETOWN

▲ **Important!** You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)

▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?  ▶  You: ☐ Yes ☒ No    Spouse: ☐ Yes ☐ No

**Filing Status**

Check only one box.

1  ☐ Single
2  ☐ Married filing joint return (even if only one had income)
3  ☐ Married filing separate return. Enter spouse's SSN above & full name here ▶
4  ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5  ☐ Qualifying widow(er) with dependent child (year spouse died ▶____). (See instructions.)

**Exemptions**

6a  ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a

b  ☐ Spouse

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| MALIQUE D BERT | | Son | X |
| | | | |
| | | | |
| | | | |

If more than six dependents, see instructions.

No. of boxes checked on 6a and 6b: **1**

No. of your children on 6c who: ● lived with you: **1**  ● did not live with you due to divorce or separation (see instructions): ____

Dependents on 6c not entered above: ____

Add numbers entered on lines above ▶ **2**

d Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 9,719. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 1,143. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions | 15a | b Taxable amount (see instrs) | 15b | |
| 16a | Total pensions & annuities | 16a | 2,790. | b Taxable amount (see instrs) | 16b | 2,665. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | | b Taxable amount (see instrs) | 20b | |
| 21 | Other income. List type & amount (see instrs) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 13,527. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see instructions) | 23 | |
| 24 | Student loan interest deduction (see instructions) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 81. |
| 28 | Self-employed health insurance deduction (see instructions) | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a | 32 | 81. |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ▶ | 33 | 13,446. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.  Form 1040 (2000)

FDIA0112  11/07/00

**BERT 0008**
**BERT V. AK STEEL**

Form 1040 (2000)    VIVIAN D BERT    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | 34 | 13,446. |
| | 35a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a ☐ | | |
| **Standard Deduction for Most People** | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ▶ 35b ☐ | | |
| Single: $4,400 | 36 | Enter your itemized deductions from Schedule A, line 28, or standard deduction shown on the left. But see instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | 6,450. |
| Head of household: $6,450 | 37 | Subtract line 36 from line 34 | 37 | 6,996. |
| | 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet in the instructions for the amount to enter | 38 | 5,600. |
| Married filing jointly or Qualifying widow(er): $7,350 | 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 1,396. |
| | 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 208. |
| Married filing separately: $3,675 | 41 | Alternative minimum tax. Attach Form 6251 | 41 | |
| | 42 | Add lines 40 and 41 | 42 | 208. |
| | 43 | Foreign tax credit. Attach Form 1116 if required | 43 | |
| | 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| | 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| | 46 | Education credits. Attach Form 8863 | 46 | |
| | 47 | Child tax credit (see instructions) | 47 | |
| | 48 | Adoption credit. Attach Form 8839 | 48 | 208. |
| | 49 | Other. Check if from — a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 49 | |
| | 50 | Add lines 43 through 49. These are your total credits | 50 | 208. |
| | 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ▶ | 51 | 0. |
| **Other Taxes** | 52 | Self-employment tax. Attach Schedule SE | 52 | |
| | 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | 162. |
| | 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 54 | |
| | 55 | Advance earned income credit payments from Form(s) W-2 | 55 | |
| | 56 | Household employment taxes. Attach Schedule H | 56 | |
| | 57 | Add lines 51-56. This is your total tax | 57 | 162. |
| **Payments** If you have a qualifying child, attach Schedule EIC | 58 | Federal income tax withheld from Forms W-2 and 1099 | 58 | 601. |
| | 59 | 2000 estimated tax payments and amount applied from 1999 return | 59 | |
| | 60a | Earned income credit (EIC) | 60a | 2,211. |
| | b | Nontaxable earned income: amount ▶ and type ▶ | | |
| | 61 | Excess social security and RRTA tax withheld (see instrs) | 61 | |
| | 62 | Additional child tax credit. Attach Form 8812 | 62 | |
| | 63 | Amount paid with request for extension to file (see instructions) | 63 | |
| | 64 | Other payments. Check if from — a ☐ Form 2439 b ☐ Form 4136 | 64 | |
| | 65 | Add lines 58, 59, 60a, and 61 through 64. These are your total payments ▶ | 65 | 2,812. |
| **Refund** Have it directly deposited! See instructions and fill in 67b, 67c, and 67d. | 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you overpaid | 66 | 2,650. |
| | 67a | Amount of line 66 you want refunded to you | 67a | 2,650. |
| | b | Routing number | | |
| | d | Account number ▶ c Type: ☐ Checking ☒ Savings | | |
| | 68 | Amount of line 66 you want applied to your 2001 estimated tax ▶ 68 | | |
| **Amount You Owe** | 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the amount you owe. For details on how to pay, see instructions ▶ | 69 | |
| | 70 | Estimated tax penalty. Also include on line 69 70 | | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature | Date | Your Occupation | Daytime Phone Number |
|---|---|---|---|
| ▶ | | security guard | FDIA0112 10/30/00 |
| Spouse's Signature. If a Joint Return, Both Must Sign. | Date | Spouse's Occupation | |

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's Signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's Name (or yours if self-employed), Address, and ZIP Code ▶ | Self-prepared | | |
| | | EIN | |
| | | Phone No. | |

Form 1040 (2000)

**Schedule EIC**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Earned Income Credit**
**Qualifying Child Information**

Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

OMB No. 1545-0074

**2000**
**43**

Name(s) Shown on Return

VIVIAN D BERT

Your Social Security Number

**Before you begin:** See the instructions for Form 1040A, lines 38a and 38b, or Form 1040, lines 60a and 60b, to make sure that (1) you can take the EIC and (2) you have a qualifying child.

**Caution:**
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See the instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

## Qualifying Child Information

| | | Child 1 | | Child 2 | |
|---|---|---|---|---|---|
| | | First name | Last name | First name | Last name |
| **1** | Child's name  If you have more than two qualifying children, you only have to list two to get the maximum credit | MALIQUE | D BERT | | |
| **2** | Child's SSN  The child must have an SSN as defined in the Form 1040A or Form 1040 instructions unless the child was born and died in 2000. If your child was born and died in 2000 and did not have an SSN, enter 'Died' on this line and attach a copy of the child's birth certificate | | | | |

| | | | |
|---|---|---|---|
| **3** | Child's year of birth | Year 1994  If born after 1981, skip lines 4a and 4b; go to line 5. | Year ____  If born after 1981, skip lines 4a and 4b; go to line 5. |
| **4** | If the child was born before 1982 — | | |
| | **a** Was the child under age 24 at the end of 2000 and a student? | ☐ Yes. Go to line 5.   ☐ No. Continue | ☐ Yes. Go to line 5.   ☐ No. Continue |
| | **b** Was the child permanently and totally disabled during any part of 2000? | ☐ Yes. Continue   ☐ No. The child is not a qualifying child. | ☐ Yes. Continue   ☐ No. The child is not a qualifying child. |
| **5** | Child's relationship to you  (for example, son, daughter, grandchild, foster child, etc) | Son | |
| **6** | Number of months child lived with you in the United States during 2000  • If the child lived with you for more than half of 2000 but less than 7 months, enter '7'.  • If the child was born or died in 2000 and your home was the child's home for the entire time he or she was alive during 2000, enter '12' | 12 months  Do not enter more than 12 months. | ____ months  Do not enter more than 12 months. |

Do you want part of the EIC added to your take home pay in 2001? To see if you qualify, get Form W-5 from your employer or by calling the IRS at 1-800-TAX-FORM (1-800-829-3676).

BAA For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 2000

FDIA7401  11/10/00

BERT 0010
BERT V. AK STEEL

CONFIDENTIAL

**Schedule SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Self-Employment Tax**

► See Instructions for Schedule SE (Form 1040).

► Attach to Form 1040.

OMB No. 1545-0074

**2000**

17

Name of Person with Self-Employment Income (as shown on Form 1040)

VIVIAN  D BERT

Social Security Number of Person
with Self-Employment Income ►

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more or

- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income. See instructions.

**Note:** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE. See instructions.

**Exception:** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt – Form 4361' on Form 1040, line 52.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?



## Section A — Short Schedule SE. Caution: Read above to see if you can use Short Schedule SE.



| | | |
|---|---|---|
| 1  Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a | 1 | |
| 2  Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report | 2 | 1,143. |
| 3  Combine lines 1 and 2 | 3 | 1,143. |
| 4  Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax | 4 | 1,056. |
| 5  Self-employment tax. If the amount on line 4 is: | 5 | 162. |
| • $76,200 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 52. | | |
| • More than $76,200, multiply line 4 by 2.9% (.029). Then, add $9,448.80 to the result. Enter the total here and on Form 1040, line 52. | | |
| 6  Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 | 6 | 81. |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2000

FDIA1101   11/22/00

BERT 0011
BERT V. AK STEEL

Schedule C (Form 1040) 2000  VIVIAN  D BERT                                                    Page 2

**Part III  Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation .............................................................................................. ☐ Yes  ☐ No

| | | |
|---|---|---:|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation .............................................................. | 35 | |
| 36  Purchases less cost of items withdrawn for personal use ........................ | 36 | 500. |
| 37  Cost of labor. Do not include any amounts paid to yourself ...................... | 37 | 657. |
| 38  Materials and supplies ............................................................ | 38 | 225. |
| 39  Other costs ...................................................................... | 39 | 400. |
| 40  Add lines 35 through 39 .......................................................... | 40 | 1,782. |
| 41  Inventory at end of year ......................................................... | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 .... | 42 | 1,782. |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file.

43  When did you place your vehicle in service for business purposes? (month, day, year)    ▶ _ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 2000, enter the number of miles you used your vehicle for:
    a Business _ _ _ _ _ _ _ _ _    b Commuting _ _ _ _ _ _ _ _ _    c Other _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use? ......................... ☐ Yes  ☐ No

46  Was your vehicle available for use during off-duty hours? ..................................... ☐ Yes  ☐ No

47a  Do you have evidence to support your deduction? ............................................. ☐ Yes  ☐ No

   b If 'Yes,' is the evidence written? ......................................................... ☐ Yes  ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8 — 26 or line 30.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

48  Total other expenses. Enter here and on page 1, line 27 ...................................  48

FDIZ0112  06/23/00

BERT 0012
BERT V. AK STEEL

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Profit or Loss from Business**
*(Sole Proprietorship)*

► Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.
► Attach to Form 1040 or Form 1041.   ► See instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2000**

09

Name of Proprietor: **VIVIAN D BERT**   Social Security Number (SSN)

**A** Principal Business or Profession, Including Product or Service (see instructions): **BABY SITTING**

**B** Enter Code from Instructions ► **812990**

**C** Business Name. If No Separate Business Name, Leave Blank.

**D** Employer ID Number (EIN), If Any

**E** Business Address (including suite or room no.) ► **1812 cherry street**
City, Town or Post Office, State, & ZIP Code   **MIDDLETOWN, OH 45044**

**F** Accounting method: (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2000? If 'No,' see instructions for limit on losses ... [X] Yes  [ ] No

**H** If you started or acquired this business during 2000, check here ............................................. ► [ ]

**Part I   Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution:** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ► [ ] | 1 | 4,800. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 4,800. |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | 1,782. |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 3,018. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ► | 7 | 3,018. |

**Part II   Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 19 | Pension and profit-sharing plans | 19 | |
| 9 | Bad debts from sales or services (see instructions) | 9 | | 20 | Rent or lease (see instructions): | | |
| 10 | Car and truck expenses (see instrs) | 10 | | | a Vehicles, machinery, and equipment | 20a | |
| 11 | Commissions and fees | 11 | | | b Other business property | 20b | |
| 12 | Depletion | 12 | | 21 | Repairs and maintenance | 21 | 300. |
| 13 | Depreciation and Section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | | a Travel | 24a | |
| 15 | Insurance (other than health) | 15 | 525. | | b Meals and entertainment | | |
| 16 | Interest: | | | | c Enter nondeductible amount included on line 24b (see instructions) | | |
| | a Mortgage (paid to banks, etc) | 16a | | | d Subtract line 24c from line 24b | 24d | |
| | b Other | 16b | | 25 | Utilities | 25 | 425. |
| 17 | Legal & professional services | 17 | 325. | 26 | Wages (less employment credits) | 26 | |
| 18 | Office expense | 18 | 300. | 27 | Other expenses (from line 48 on page 2) | 27 | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ► | | | | | 28 | 1,875. |

| | | | |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | 1,143. |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 1,143. |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 32a [X] | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. | 32b [ ] | Some investment is not at risk. |

**BAA** For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2000

FDIZ0112   11/21/00

**BERT 0013**
**BERT V. AK STEEL**

CONFIDENTIAL

**IT-1040**     **Ohio Income Tax Return**     **2000**

For the year Jan 1 - Dec 31, 2000 or other taxable year ending _____

Social security number(s) must be entered below

| | First Name | Initial | Last Name |
|---|---|---|---|
| Your First Name | VIVIAN | D | BERT |

If a Joint Return, Spouse's First Name | Initial | Last Name

Home Address (number and street): 1812 cherry street   Apt Number: ____

City, Town or Post Office: MIDDLETOWN   State: OH   ZIP Code: 45044

Ohio County: Butl

**Ohio Residency Status** (see instructions):
- [X] Resident
- [ ] Nonresident _____ (state of residence)
- Part-year resident   From ____ 00   To ____ 00

**Your Social Security Number**

**Spouse's Social Security No.**

**Filing Status — check only one**
- [X] Single or Head of Household
- [ ] Married filing joint return
- [ ] Married filing separately, enter spouse's SSN

**Ohio Public School District Number** ► 0906

**Ohio Political Party Fund**   Yes   No
Do you want $1 to go to this fund? .......... [ ] [X]
If joint return, does your spouse want $1 to go to this fund? [ ] [ ]
Note: Checking 'Yes' will not increase your tax or decrease your refund.

**Income**

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income (from federal Form 1040, line 33; or 1040A, line 19; or 1040EZ, line 4; or 1040-TEL) | 1 | 13,446. |
| 2 | Ohio adjustments (from line 44 on page 2 of this return) | 2 | |
| 3 | Ohio adjusted gross income (line 2 subtracted from or added to line 1) | 3 | 13,446. |
| 4 | Multiply your personal and dependent exemptions   2   times $1,100 and enter the result here | 4 | 2,200. |
| 5 | Ohio taxable income (subtract line 4 from line 3) | 5 | 11,246. |

**Tax and Credits**

| | | | |
|---|---|---|---|
| 6 | Ohio tax before credits (see tax tables) | 6 | 138. |
| 7 | Credits from Schedule B (line 53 on page 2 of this return) | 7 | |
| 8 | Ohio tax less Schedule B credits (Subtract line 7 from line 6. If line 7 is more than line 6, enter zero.) | 8 | 138. |
| 9 | Exemption Credit: Number of personal and dependent exemptions   2   times $20 | 9 | 40. |
| 10 | Ohio tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero.) | 10 | 98. |
| 11 | Joint Filing Credit (see instructions and attach documentation) ____ % times line 10 (Limit $650) | 11 | |
| 12 | Ohio tax less Joint Filing Credit (subtract line 11 from line 10) | 12 | 98. |
| 13 | Resident/Nonresident/Part-Year Credits (Schedules C or D) and Nonrefundable Business Credits (attach Schedule E) | 13 | |
| 14 | Ohio income tax (Subtract line 13 from line 12. If line 13 is more than line 12, enter zero.) | 14 | 98. |
| 15 | Interest penalty on underpayment of estimated tax. Check [ ] if form IT-2210 is attached | 15 | |
| 16 | Ohio use tax (please see worksheet) | 16 | |
| 17 | Total Ohio tax (please add line 14, line 15, and line 16) | 17 | 98. |

**Payments**

| | | | |
|---|---|---|---|
| 18 | Ohio tax withheld (box 18 on your W-2) (attach W-2's to page 2 of this form) ... **Amount Withheld ►** | 18 | 151. |
| 19 | Ohio estimated tax, IT-40P payments for 2000, and 1999 overpayment credited to 2000 | 19 | |
| 20 | Refundable Business Jobs Credit 20a ____   Refundable Pass-through Entity Credits 20b ____   Total of 20a and 20b ► | 20 | |
| 21 | Add lines 18, 19, and 20   **Total Payments ►** | 21 | 151. |

**Refund or Amount You Owe**

| | | | |
|---|---|---|---|
| 22 | If line 21 is less than line 17, subtract line 21 from line 17. Attach payment made payable to Treasurer of State of Ohio. Check here [ ] if you have paid or will pay with a credit card (see instructions) ...... **Amount You Owe ►** | 22 | |
| 23 | If line 21 is greater than line 17, subtract line 17 from line 21   **Amount Overpaid ►** | 23 | 53. |
| 24 | Amount of line 23 you wish to donate for conservation of endangered species and wildlife diversity: $3 [ ] $5 [ ] $10 [ ] Other [ ] Check box and enter amount on line 24 ...... | 24 | |
| 25 | Amount of line 23 you wish to donate for nature preserves, scenic rivers, and endangered species protection: $3 [ ] $5 [ ] $10 [ ] Other [ ] Check box and enter amount on line 25 ...... | 25 | |
| 26 | Amount of line 23 to be credited to 2001 estimated tax liability ........ **Credit ►** | 26 | |
| 27 | Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23)   **Your Refund ►** | 27 | 53. |

If the balance due is less than $1.01 payment need not be made, and if the overpayment is less than $1.01, no refund will be issued.
I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

OHIA0512 01/08/01

**Sign Here**

Your Signature _____ Date _____

Spouse's Signature (if filing jointly, both must sign) _____ Phone number (optional) (513) 671-2300

Preparer's Signature and address (including ZIP code): SELF-PREPARED   Preparer's Phone Number

Preparer's Address (including ZIP code)

**For Departmental Use Only**

18a _____ U _____

**Refund/Credit Requested —** Mail to: Ohio Department of Taxation P.O. Box 2679 Columbus, Ohio 43270-2679

**Payment Enclosed —** Mail to: Ohio Department of Taxation P.O. Box 2057 Columbus, Ohio 43270-2057

BERT 0014
BERT V. AK STEEL

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2001**  (99)  IRS use only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2001, or other tax year beginning ____ , 2001, ending ____ , 20 ____

**Label**
(See instructions)

**Use the IRS Label. Otherwise, please print or type.**

Your First Name: VIVIAN    MI: D    Last Name: BERT

If a Joint Return. Spouse's First Name ____ MI ____ Last Name ____

Home Address (number and street). If You Have a P.O. Box. See Instructions.  Apartment No.
1812 cherry street

City, Town or Post Office. If You Have a Foreign Address, See Instructions.  State: OH  ZIP Code: 45044
MIDDLETOWN

OMB No. 1545-0074

Your Social Security Number ____

Spouse's Social Security Number ____

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign**
(See instructions.)

▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? .........
You: ☐ Yes ☒ No    Spouse: ☐ Yes ☐ No

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here .... ▶
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ____ ). (See instructions.)

**Exemptions**

If more than six dependents, see instructions.

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a ...........
b ☐ Spouse ...........

No. of boxes checked on 6a and 6b | 1

| c Dependents: (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| MALIQUE D BERT | | Son | X |
| | | | |
| | | | |
| | | | |

No. of your children on 6c who:
• lived with you | 1
• did not live with you due to divorce or separation (see instrs) ____
Dependents on 6c not entered above ____

d Total number of exemptions claimed ...........

Add numbers entered on lines above ▶ | 2

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 ........... | 7 |
8a Taxable interest. Attach Schedule B if required ........... | 8a |
b Tax-exempt interest. Do not include on line 8a ..... | 8b | |
9 Ordinary dividends. Attach Schedule B if required ........... | 9 |
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ..... | 10 |
11 Alimony received ........... | 11 |
12 Business income or (loss). Attach Schedule C or C-EZ ........... | 12 | 7,795. |
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ......... ▶ ☐ | 13 |
14 Other gains or (losses). Attach Form 4797 ........... | 14 |
15a Total IRA distributions ..... | 15a | b Taxable amount (see instrs) | 15b |
16a Total pensions & annuities | 16a | 2,821. | b Taxable amount (see instrs) | 16b | 2,695. |
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E .... | 17 |
18 Farm income or (loss). Attach Schedule F ........... | 18 |
19 Unemployment compensation ........... | 19 |
20a Social security benefits ..... | 20a | b Taxable amount (see instrs) | 20b |
21 Other income ........... | 21 |
22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ..... ▶ | 22 | 10,490. |

**Adjusted Gross Income**

23 IRA deduction (see instructions) ........... | 23 |
24 Student loan interest deduction (see instructions) ........... | 24 |
25 Archer MSA deduction. Attach Form 8853 ........... | 25 |
26 Moving expenses. Attach Form 3903 ........... | 26 |
27 One-half of self-employment tax. Attach Schedule SE ........... | 27 | 551. |
28 Self-employed health insurance deduction (see instructions) ........... | 28 |
29 Self-employed SEP, SIMPLE, and qualified plans ........... | 29 |
30 Penalty on early withdrawal of savings ........... | 30 |
31a Alimony paid  b Recipient's SSN .... ▶ | 31a |
32 Add lines 23 through 31a ........... | 32 | 551. |
33 Subtract line 32 from line 22. This is your **adjusted gross income** ........... ▶ | 33 | 9,939. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.
FDIA0112  12/10/01
Form 1040 (2001)

BERT 0015
BERT V. AK STEEL

Form 1040 (2001)    VIVIAN D BERT    Page 2

| Tax and Credits | | | |
|---|---|---|---|
| | 34 Amount from line 33 (adjusted gross income) | 34 | 9,939. |
| | 35a Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ► 35a | | |
| | b If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ► 35b ☐ | | |
| Standard Deduction for — | 36 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 36 | 6,650. |
| • People who checked any box on line 35a or 35b or who can be claimed as a dependent, see instructions. | 37 Subtract line 36 from line 34 | 37 | 3,289. |
| | 38 If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet in the instructions | 38 | 5,800. |
| | 39 Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 0. |
| • All others: Single; $4,550 | 40 Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 0. |
| | 41 Alternative minimum tax (see instructions). Attach Form 6251 | 41 | |
| Head of household; $6,650 | 42 Add lines 40 and 41 | 42 | 0. |
| | 43 Foreign tax credit. Attach Form 1116 if required | 43 | |
| Married filing jointly or Qualifying widow(er); $7,600 | 44 Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| | 45 Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| | 46 Education credits. Attach Form 8863 | 46 | |
| Married filing separately; $3,800 | 47 Rate reduction credit. See the worksheet | 47 | |
| | 48 Child tax credit (see instructions) | 48 | 0. |
| | 49 Adoption credit. Attach Form 8839 | 49 | |
| | 50 Other credits from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 50 | |
| | 51 Add lines 43 through 50. These are your total credits | 51 | 0. |
| | 52 Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- | 52 | 0. |
| Other Taxes | 53 Self-employment tax. Attach Schedule SE | 53 | 1,101. |
| | 54 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 54 | |
| | 55 Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 55 | |
| | 56 Advance earned income credit payments from Form(s) W-2 | 56 | |
| | 57 Household employment taxes. Attach Schedule H | 57 | |
| | 58 Add lines 52-57. This is your total tax | 58 | 1,101. |
| Payments | 59 Federal income tax withheld from Forms W-2 and 1099 | 59 | |
| If you have a qualifying child, attach Schedule EIC. | 60 2001 estimated tax payments and amount applied from 2000 return | 60 | |
| | 61a Earned income credit (EIC) | 61a | 2,428. |
| | b Nontaxable earned income ....... 61b | | |
| | 62 Excess social security and RRTA tax withheld (see instrs) | 62 | |
| | 63 Additional child tax credit. Attach Form 8812 | 63 | |
| | 64 Amount paid with request for extension to file (see instructions) | 64 | |
| | 65 Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 65 | |
| | 66 Add lines 59, 60, 61a, and 62 through 65. These are your total payments ► | 66 | 2,428. |
| Refund | 67 If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you overpaid | 67 | 1,327. |
| Direct deposit? See instructions and fill in 68b, 68c, and 68d. | 68a Amount of line 67 you want refunded to you ► | 68a | 1,327. |
| | ► b Routing number _____ ► c Type: ☒ Checking ☐ Savings | | |
| | ► d Account number _____ | | |
| | 69 Amount of line 67 you want applied to your 2002 estimated tax ► 69 | | |
| Amount You Owe | 70 Amount you owe. Subtract line 66 from line 58. For details on how to pay, see instructions ► | 70 | |
| | 71 Estimated tax penalty. Also include on line 70 71 | | |

FDIA0112 12/10/01

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete the following. ☒ No |
|---|---|
| | Designee's Name ▸    Phone No. ▸    Personal Identification Number (PIN) ▸ |

Sign Here
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your Signature ▸ _____ Date _____ Your Occupation: security guard    Daytime Phone Number

Spouse's Signature. If a Joint Return, Both Must Sign. ▸ _____ Date _____ Spouse's Occupation

| Paid Preparer's Use Only | Preparer's Signature ▸ _____ Date _____ Check if self-employed ☐    Preparer's SSN or PTIN |
|---|---|
| | Firm's Name (or yours if self-employed), Address, and ZIP Code ▸ Self-Prepared    EIN _____    Phone No. _____ |

Form 1040 (2001)

BERT 0016

BERT V. AK STEEL

**SCHEDULE C**
(Form 1040)

**Profit or Loss from Business**
(Sole Proprietorship)

OMB No. 1545-0074

**2001**
09

Department of the Treasury
Internal Revenue Service (99)

► Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.
► Attach to Form 1040 or Form 1041.    ► See instructions for Schedule C (Form 1040).

Name of Proprietor: **VIVIAN D BERT**    Social Security Number (SSN)

A  Principal Business or Profession, including Product or Service (see instructions): **Cleaning Service**    B  Enter Code from Instructions ► **561720**

C  Business Name. If No Separate Business Name, Leave Blank.    D  Employer ID Number (EIN), If Any

E  Business Address (including suite or room no.) ► **1812 cherry street**
City, Town or Post Office, State, and ZIP Code  **MIDDLETOWN, OH 45044**

F  Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2001? If 'No,' see instructions for limit on losses ...  [X] Yes  [ ] No

H  If you started or acquired this business during 2001, check here .......................... ► [ ]

**Part I  Income**

| | | |
|---|---|---|
| 1  Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ........ ► [ ] | **1** | 4,000. |
| 2  Returns and allowances ............................................................... | **2** | |
| 3  Subtract line 2 from line 1 ............................................................ | **3** | 4,000. |
| 4  Cost of goods sold (from line 42 on page 2) ............................................ | **4** | |
| 5  Gross profit. Subtract line 4 from line 3 ................................................ | **5** | 4,000. |
| 6  Other income, including federal and state gasoline or fuel tax credit or refund ............ | **6** | |
| 7  Gross income. Add lines 5 and 6 .................................................... ► | **7** | 4,000. |

**Part II  Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8  Advertising ................... | **8** | | 19  Pension and profit-sharing plans ......... | **19** | |
| 9  Bad debts from sales or services (see instructions) ..... | **9** | | 20  Rent or lease (see instructions): | | |
| 10  Car and truck expenses (see instrs) | **10** | | a  Vehicles, machinery, and equipment ... | **20a** | 625. |
| 11  Commissions and fees ......... | **11** | | b  Other business property ............ | **20b** | |
| 12  Depletion ................... | **12** | | 21  Repairs and maintenance ............. | **21** | |
| 13  Depreciation and Section 179 expense deduction (not included in Part III) (see instructions) ............ | **13** | | 22  Supplies (not included in Part III) ...... | **22** | 425. |
| | | | 23  Taxes and licenses ................. | **23** | 125. |
| | | | 24  Travel, meals, and entertainment: | | |
| 14  Employee benefit programs (other than on line 19) ..... | **14** | | a  Travel ......................... | **24a** | |
| 15  Insurance (other than health) ... | **15** | 325. | b  Meals and entertainment .......... | | |
| 16  Interest: | | | c  Enter nondeductible amount included on line 24b (see instrs) .......... | | |
| a  Mortgage (paid to banks, etc) ... | **16a** | | d  Subtract line 24c from line 24b .... | **24d** | |
| b  Other ..................... | **16b** | | 25  Utilities ......................... | **25** | |
| 17  Legal & professional services ... | **17** | 150. | 26  Wages (less employment credits) ...... | **26** | |
| 18  Office expense ............... | **18** | 125. | 27  Other expenses (from line 48 on page 2) ... | **27** | |

| | | |
|---|---|---|
| 28  Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ............ ► | **28** | 1,775. |
| 29  Tentative profit (loss). Subtract line 28 from line 7 ........................................ | **29** | 2,225. |
| 30  Expenses for business use of your home. Attach Form 8829 .................................. | **30** | |
| 31  Net profit or (loss). Subtract line 30 from line 29. | | |
| • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.  • If a loss, you must go to line 32. | **31** | 2,225. |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.    32a [ ] All investment is at risk.

• If you checked 32b, you must attach Form 6198.    32b [ ] Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**    Schedule C (Form 1040) 2001

FDIZ0112  10/31/01

BERT 0017
BERT V. AK STEEL

Schedule C (Form 1040) 2001 VIVIAN D BERT

| Part III | Cost of Goods Sold (see instructions) | Page 2 |
|---|---|---|

33  Method(s) used to value closing inventory    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?    ☐ Yes  ☐ No
If 'Yes,' attach explanation

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36  Purchases less cost of items withdrawn for personal use | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38  Materials and supplies | 38 | |
| 39  Other costs | 39 | |
| 40  Add lines 35 through 39 | 40 | |
| 41  Inventory at end of year | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

| Part IV | Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)    ▶ _ _ _ _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 2001, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _    b Commuting _ _ _ _ _ _ _ _ _    c Other _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use?    ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours?    ☐ Yes  ☐ No

47a Do you have evidence to support your deduction?    ☐ Yes  ☐ No

b If 'Yes,' is the evidence written?    ☐ Yes  ☐ No

| Part V | Other Expenses. List below business expenses not included on lines 8 — 26 or line 30. |
|---|---|

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| 48  Total other expenses. Enter here and on page 1, line 27 | 48 | |
|---|---|---|

Schedule C (Form 1040) 2001

FDIZ0112   10/30/01

**BERT 0018**
**BERT V. AK STEEL**

**Schedule C**
(Form 1040)

**Profit or Loss from Business**
(Sole Proprietorship)

OMB No. 1545-0074

**2001**

09

Department of the Treasury
Internal Revenue Service   (99)    ► **Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.**
► **Attach to Form 1040 or Form 1041.**   ► **See Instructions for Schedule C (Form 1040).**

Name of Proprietor    **VIVIAN D BERT**                                 Social Security Number (SSN)

A  Principal business or Profession, including Product or Service (see instructions)     **Home Care**

B  Enter Code from Instructions   ► **621610**

C  Business Name. If No Separate Business Name, Leave Blank.

D  Employer ID Number (EIN), If Any

E  Business Address (including suite or room no.) ► **1812 cherry st**
City, Town or Post Office, State, and ZIP Code   **middletown Ohio 45044**

F  Accounting method:   (1) [X] Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2001? If 'No,' see instructions for limit on losses . . . [X] Yes  ☐ No

H  If you started or acquired this business during 2001, check here . . . . . . . . . ► [X]

**Part I  Income**

| | | |
|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here . . . . . ► ☐ | **1** | 6,000. |
| 2 | Returns and allowances | **2** | |
| 3 | Subtract line 2 from line 1 | **3** | 6,000. |
| 4 | Cost of goods sold (from line 42 on page 2) | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | **5** | 6,000. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 | **7** | 6,000. |

**Part II  Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | **8** | | 19 | Pension and profit-sharing plans | **19** | |
| 9 | Bad debts from sales or services (see instructions) | **9** | | 20 | Rent or lease (see instructions): | | |
| 10 | Car and truck expenses (see instrs) | **10** | | | a Vehicles, machinery, and equipment | **20a** | |
| 11 | Commissions and fees | **11** | | | b Other business property | **20b** | |
| 12 | Depletion | **12** | | 21 | Repairs and maintenance | **21** | |
| 13 | Depreciation and Section 179 expense deduction (not included in Part III) (see instructions) | **13** | | 22 | Supplies (not included in Part III) | **22** | |
| | | | | 23 | Taxes and licenses | **23** | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | | a Travel | **24a** | |
| 15 | Insurance (other than health) | **15** | 125. | | b Meals and entertainment | | |
| 16 | Interest: | | | | c Enter nondeductible amount included on line 24b (see instrs) | | |
| | a Mortgage (paid to banks, etc) | **16a** | | | d Subtract line 24c from line 24b | **24d** | |
| | b Other | **16b** | | 25 | Utilities | **25** | |
| 17 | Legal & professional services | **17** | 225. | 26 | Wages (less employment credits) | **26** | |
| 18 | Office expense | **18** | | 27 | Other expenses (from line 48 on page 2) | **27** | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns | ► **28** | 350. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | **29** | 5,650. |
| 30 | Expenses for business use of your home. Attach Form 8829 | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | **31** | 5,650. |
| | • If a loss, you **must** go to line 32. | | |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

• If you checked 32b, you **must** attach Form 6198.

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.          Schedule C (Form 1040) 2001

FDIZ0112   10/31/01

BERT 0019
BERT V. AK STEEL

Schedule C (Form 1040) 2001   VIVIAN  D BERT

**Part III**   **Cost of Goods Sold** (see instructions)                                                                      Page 2

33   Method(s) used to value closing inventory    a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
     If 'Yes,' attach explanation .........................................................................................................   ☐ Yes  ☐ No

| | | |
|---|---|---|
| 35   Inventory at beginning of year. If different from last year's closing inventory, attach explanation ................................................. | 35 | |
| 36   Purchases less cost of items withdrawn for personal use ................................... | 36 | |
| 37   Cost of labor. Do not include any amounts paid to yourself ................................. | 37 | |
| 38   Materials and supplies .................................................................. | 38 | |
| 39   Other costs ............................................................................ | 39 | |
| 40   Add lines 35 through 39 ................................................................ | 40 | |
| 41   Inventory at end of year .............................................................. | 41 | |
| 42   Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ................ | 42 | |

**Part IV**   **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file.

43   When did you place your vehicle in service for business purposes? (month, day, year)      ▶ _ _ _ _ _ _ _ _ _ _

44   Of the total number of miles you drove your vehicle during 2001, enter the number of miles you used your vehicle for:
     a Business _ _ _ _ _ _ _ _ _ _   b Commuting _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _ _

45   Do you (or your spouse) have another vehicle available for personal use? ..........................................   ☐ Yes  ☐ No

46   Was your vehicle available for personal use during off-duty hours? ..............................................   ☐ Yes  ☐ No

47a  Do you have evidence to support your deduction? ..........................................................   ☐ Yes  ☐ No

  b  If 'Yes,' is the evidence written? ....................................................................   ☐ Yes  ☐ No

**Part V**   **Other Expenses.** List below business expenses not included on lines 8 – 26 or line 30.

| | | |
|---|---|---|
| ------------------------------- | | |
| ------------------------------- | | |
| ------------------------------- | | |
| ------------------------------- | | |
| ------------------------------- | | |
| ------------------------------- | | |
| ------------------------------- | | |
| ------------------------------- | | |
| 48   Total other expenses. Enter here and on page 1, line 27 ................................. | 48 | |

Schedule C (Form 1040) 2001

FDIZ0112   10/30/01

BERT 0020
BERT V. AK STEEL

**Schedule SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Self-Employment Tax**

► See instructions for Schedule SE (Form 1040).

► Attach to Form 1040.

OMB No. 1545-0074

**2001**

17

Name of Person with Self-Employment Income (as shown on Form 1040)

VIVIAN D BERT

Social Security Number of Person
with Self-Employment Income ►

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more or
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income. See instructions.

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE. See instructions.

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 53.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?



## Section A — Short Schedule SE. Caution: Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| 1 Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a | 1 | |
| 2 Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report | 2 | 7,795. |
| 3 Combine lines 1 and 2 | 3 | 7,795. |
| 4 Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax | 4 | 7,199. |
| 5 Self-employment tax. If the amount on line 4 is: | 5 | 1,101. |
| • $80,400 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 53. | | |
| • More than $80,400, multiply line 4 by 2.9% (.029). Then, add $9,969.60 to the result. Enter the total here and on Form 1040, line 53. | | |
| 6 Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 ....... 6    551. | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2001

FDIA1101    10/30/01

BERT 0021
BERT V. AK STEEL

**CONFIDENTIAL**

**Schedule EIC**

(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service (99)

**Earned Income Credit**
**Qualifying Child Information**

Complete and attach to Form 1040A or 1040.
only if you have a qualifying child.

OMB No. 1545-0074

**2001**

43

Name(s) Shown on Return

VIVIAN D BERT

Your Social Security Number

**Before you begin:** See the instructions for Form 1040A, lines 39a and 39b, or Form 1040, lines 61a and 61b, to make sure that
(a) you can take the EIC and (b) you have a qualifying child.

**Caution:**
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See the instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

## Qualifying Child Information

| | | Child 1 | | Child 2 | |
|---|---|---|---|---|---|
| | | First name | Last name | First name | Last name |
| 1 | Child's name | | | | |
| | If you have more than two qualifying children, you only have to list two to get the maximum credit . . . . . . . . . . | MALIQUE | D BERT | | |
| 2 | Child's SSN | | | | |
| | The child must have an SSN as defined in the Form 1040A or Form 1040 instructions unless the child was born and died in 2001. If your child was born and died in 2001 and did not have an SSN, enter 'Died' on this line and attach a copy of the child's birth certificate | | | | |
| 3 | Child's year of birth . . . . . . . . . . . . . . . . | Year 1993 | | Year _____ | |
| | | If born after 1982, skip lines 4a and 4b; go to line 5. | | If born after 1982, skip lines 4a and 4b; go to line 5. | |
| 4 | If the child was born before 1983 — | | | | |
| a | Was the child under age 24 at the end of 2001 and a student? . . . . . . . . . . . . . . . . . . . | ☐ Yes. Go to line 5. | ☐ No. Continue | ☐ Yes. Go to line 5. | ☐ No. Continue |
| b | Was the child permanently and totally disabled during any part of 2001? . . . . . . . . . . . . . . | ☐ Yes. Continue | ☐ No. The child is not a qualifying child. | ☐ Yes. Continue | ☐ No. The child is not a qualifying child. |
| 5 | Child's relationship to you (for example, son, daughter, grandchild, foster child, etc) | Son | | | |
| 6 | Number of months child lived with you in the United States during 2001 | | | | |
| | • If the child lived with you for more than half of 2001 but less than 7 months, enter '7'. | | | | |
| | • If the child was born or died in 2001 and your home was the child's home for the entire time he or she was alive during 2001, enter '12' . . . . . . . . . . | 12 months | | _____ months | |
| | | Do not enter more than 12 months. | | Do not enter more than 12 months. | |

**TIP** You may also be able to take the additional child tax credit if your child (a) was under age 17 at the end of 2001, (b) is claimed as your dependent on line 6c of Form 1040A or Form 1040, and (c) is a U.S. citizen or resident alien. For more details see the instructions for line 40 of Form 1040A or line 63 of Form 1040.

BAA  For Paperwork Reduction Act Notice, see Form 1040A or 1040 Instructions.

Schedule EIC (Form 1040A or 1040) 2001

FDIA7401  12/10/01

**BERT 0022**
**BERT V. AK STEEL**

CONFIDENTIAL

IT-1040    **Ohio Income Tax Return**    **2001**

For the year Jan. 1 - Dec 31, 2001 or other taxable year ending

| | | |
|---|---|---|
| Your First Name | Initial | Last Name |
| VIVIAN | D | BERT |

If a Joint Return, Spouse's First Name | Initial | Last Name

Home Address (number and street)   1812 cherry street    Apt Number

City, Town or Post Office   MIDDLETOWN    State OH    ZIP Code 45044

Ohio County   Butl

**Social security number(s) must be entered below**

Your Social Security Number

Spouse's Social Security No.

**Filing Status — check only one**
- X Single or Head of Household
- Married filing joint return
- Married filing separately, enter spouse's SSN

**Ohio Public School District Number** (See pages 33-35) ► 0906

**Ohio Residency Status** (see instructions):
- [X] Resident
- [ ] Nonresident

(state of residence)

- [ ] Part-year resident
  From _____ 01
  To _____ 01

**Ohio Political Party Fund**
Do you want $1 to go to this fund? .......... Yes [ ] No [X]
If joint return, does your spouse want $1 to go to this fund?
Note: Checking 'Yes' will not increase your tax or decrease your refund.

**Income**

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income (from federal Form 1040, line 33; or 1040A, line 19; or 1040EZ, line 4; or 1040-TEL) | 1 | 9,939. |
| 2 | Ohio adjustments (from line 45 on page 2 of this return) | 2 | |
| 3 | Ohio adjusted gross income (line 2 subtracted from or added to line 1) | 3 | 9,939. |
| 4 | Multiply your personal and dependent exemptions    2 times $1,150 and enter the result here | 4 | 2,300. |
| 5 | Ohio taxable income (subtract line 4 from line 3) | 5 | 7,639. |

**Tax and Credits**

| | | | |
|---|---|---|---|
| 6 | Tax on line 5 (see tax tables, pages 26-32) | 6 | 76. |
| 7 | Credits from Schedule B (line 54 on page 2 of this return) | 7 | |
| 8 | Ohio tax less Schedule B credits (Subtract line 7 from line 6. If line 7 is more than line 6, enter zero.) | 8 | 76. |
| 9 | Exemption Credit: Number of personal and dependent exemptions    2 times $20 | 9 | 40. |
| 10 | Ohio tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero.) | 10 | 36. |
| 11 | Joint Filing Credit (see instructions and attach documentation) ____% times line 10 (Limit $650) | 11 | |
| 12 | Ohio tax less Joint Filing Credit (subtract line 11 from line 10) | 12 | 36. |
| 13 | Resident/Nonresident/Part-Year Credits (Schedules C or D) and Nonrefundable Business Credits (attach Schedule E) | 13 | |
| 14 | Ohio income tax (Subtract line 13 from line 12. If line 13 is more than line 12, enter zero.) | 14 | 36. |
| 15 | Interest penalty on underpayment of estimated tax. Check [ ] if form IT-2210 is attached | 15 | |
| 16 | Unpaid Ohio use Tax (please see worksheet on page 24)   The amount you show on this line is part of your total income tax liability for this year. | 16 | |
| 17 | Total Ohio tax (add line 14, line 15, and line 16) | 17 | 36. |

**Payments**

| | | | |
|---|---|---|---|
| 18 | Ohio tax withheld (box 17 on your W-2) (attach W-2's to page 2 of this form)   Amount Withheld ► | 18 | |
| 19 | Ohio estimated tax, IT-40P payments for 2001, and 2000 overpayment credited to 2001 | 19 | |
| 20 | Refundable Business Jobs Credit 20a _____ Refundable Pass-through Entity Credits 20b _____ | Total of 20a and 20b .. | 20 | |
| 21 | Add lines 18, 19, and 20 | Total Payments ► | 21 | |

**Refund or Amount You Owe**

| | | | |
|---|---|---|---|
| 22 | If line 21 is less than line 21, subtract line 21 from line 17. Attach payment made payable to Treasurer of State of Ohio. Check here [ ] if you have paid or will pay with a credit card (see instructions) ...... Amount You Owe ► | 22 | |
| 23 | If line 21 is greater than line 17, subtract line 17 from line 21 ............... Amount Overpaid ► | 23 | 36. |
| 24 | Amount of line 23 you wish to donate for nature preserves, scenic rivers, and endangered species protection: $3 [ ] $5 [ ] $10 [ ] Other [ ] Check box and enter amount on line 24 ...... | 24 | |
| 25 | Amount of line 23 you wish to donate for conservation of endangered species and wildlife diversity: $3 [ ] $5 [ ] $10 [ ] Other [ ] Check box and enter amount on line 25 ...... | 25 | |
| 26 | Amount of line 23 to be credited to 2002 estimated tax liability .......... Credit ► | 26 | |
| 27 | Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23) ......... Your Refund ► | 27 | |

If the balance due is less than $1.01 payment need not be made, and if the overpayment is less than $1.01, no refund will be issued.
I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

OHIA0512   01/14/02

**Sign Here**

Your Signature _____ Date _____

Spouse's Signature (if filing jointly, both must sign) _____ Phone Number (optional) _____

Preparer's Signature and address (including ZIP code) _____ Preparer's Phone Number _____

Preparer's Address (including ZIP code)
Self-Prepared

**For Departmental Use Only**

18a _____ U _____

**No Payment Enclosed —**
Mail to:
Ohio Department of Taxation
P.O. Box 2679
Columbus, Ohio 43270-2679

**Payment Enclosed —**
Mail to:
Ohio Department of Taxation
P.O. Box 2057
Columbus, Ohio 43270-2057

BERT 0023
BERT V. AK STEEL

Form IT-1040 · VIVIAN  D BERT

## Schedule A — Adjustments to Income (additions and deductions)

**Additions — Add to the extent not included in federal adjusted gross income (line 1)**

| | |
|---|---|
| 28 · Add non-Ohio state or local government interest and dividends | 28 ● |
| 29 Add pass-through entity addback | 29 ● |
| 30 Add income from an electing small business trust (ESBT — see instructions) | 30 ● |
| 31 · Other, check if from: | |
|   a ☐ Federal interest and dividends subject to state taxation | |
|   b ☐ Accumulation distributions from a complex trust | |
|   c ☐ Losses from sale or disposition of Ohio Public Obligations | |
|   d ☐ Non-medical withdrawals from an Ohio medical savings account | |
|   e ☐ Reimbursements previously deducted but not included in federal adjusted gross income | |
|   f ☐ Non-educational expenditures from college savings account **NEW!** | |
|      Total | |
| 32  Total additions (add lines 28, 29, 30, and 31) | 31 ● |
| | 32 ● |

**Deductions — See limitations in instructions**

| | |
|---|---|
| 33  Deduct federal interest and dividends exempt from state taxation | 33 ● |
| 34  Deduct compensation earned in Ohio by full-year residents of neighboring states | 34 ● |
| 35  Deduct state or municipal income tax overpayments (see instructions) | 35 ● |
| 36  Deduct disability and survivorship benefits (does not include pension continuations) | 36 ● |
| 37  Deduct qualifying social security benefits and some railroad benefits | 37 ● |
| 38  Deduct contributions to a variable college savings account and/or purchase of tuition credits | 38 ● |
| 39  Deduct tuition expenses paid to a qualified Ohio educational institution **NEW!** | 39 ● |
| 40  Deduct unsubsidized health insurance/long term care insurance and excess medical expenses (see worksheet) | 40 ● |
| 41  Deduct funds deposited into and earnings of a medical savings account for eligible medical expenses (see worksheet) | 41 ● |
| 42  Deduct losses from an electing small business trust (ESBT — see instructions) | 42 ● |
| 43  Other. Check if: | |
|   a ☐ Wage and salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits | |
|   b ☐ Interest income from Ohio Public Obligations and Ohio Purchase Obligations or gains from the sale or disposition of Ohio Public Obligations. | |
|   c ☐ Refund or reimbursements of prior-year federal itemized deductions (from line 21 of Federal 1040) | |
|   d ☐ Repayment of income reported in a prior year | |
|   e ☐ Amount contributed to an Individual Development Account | |
|      Total | |
| 44  Total deductions (add lines 33 through 43) | 43 ● |
| 45  Net adjustments — If line 32 is greater than line 44, enter the difference here and on line 2 as a positive amount. If line 32 is less than line 44, enter the difference here and on line 2 as a negative amount | 44 ● |
| | 45 ● |

## Schedule B — Credits

| | |
|---|---|
| 46  Retirement Income Credit (see instructions for credit table) (Limit – $200) | 46 ● |
| 47  Senior Citizen Credit (Limit – $50 per return) | 47 ● |
| 48  Lump Sum Distribution Credit (you must be 65 years of age or older to claim this credit) | 48 ● |
| 49  Child and Dependent Care Credit (see instructions and worksheet) | 49 ● |
| 50  Lump Sum Retirement Credit | 50 ● |
| 51  Job Training Credit (see instructions and worksheet) (Limit – $500) | 51 ● |
| 52  Ohio Political Contributions Credit | 52 ● |
| 53  Ohio Adoption Credit (Limit – $500 per adoption) | 53 ● |
| 54  Total credits (add lines 46 through 53) — enter here and on line 7 | 54 ● |

A T T A C H  W 2  a n d  1 0 9 9 R  F O R M S  H E R E

## Schedule C — Ohio Resident

| | |
|---|---|
| 55  Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident | 55 ● |
| 56  Enter Ohio adjusted gross income (line 3) | 56 |
| 57  Divide line 55 by line 56 _____ % Multiply by the amount on line 12 | 57 |
| 58  Enter the 2001 income tax less all related credits other than withholding and estimated tax payments and carryforwards from previous years paid to other states or the District of Columbia | 58 ● |
| 59  Enter the smaller of line 57 or line 58. This is your Ohio Resident Tax Credit. Enter here and on line 13 | 59 |
|     List the state(s) other than Ohio with which you filed 2001 income tax returns | |

## Schedule D — Nonresident/Part-Year Resident

| | |
|---|---|
| 60  Enter the portion of Ohio adjusted gross income (line 3) that was not earned or received in Ohio | 60 ● |
| 61  Enter the Ohio adjusted gross income (line 3) | 61 |
| 62  Divide line 60 by line 61 _____ % Multiply by the amount on line 12. Enter here and on line 13 | 62 |

OH40512  01/14/02

BERT 0024
BERT V. AK STEEL

CONFIDENTIAL

Form **1040**  Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return 2002** (99) IRS use only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2002, or other tax year beginning _____, 2002, ending _____, 20 ___   OMB No. 1545-0074

**Label** (See instructions)

Your first name | MI | Last name
VIVIAN | D | BERT

If a joint return, spouse's first name | MI | Last name

Your social security number

Spouse's social security number

**Use the IRS label. Other wise, please print or type.**

Home address (number and street). If you have a P.O. box, see instructions. | Apartment no.
1812 cherry street

City, town or post office. If you have a foreign address, see instructions. | State | ZIP code
MIDDLETOWN | OH | 45044

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions)
► Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ►  You [ ] Yes [X] No   Spouse [ ] Yes [ ] No

**Filing Status**

**Check only one box.**

1 [ ] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here ►
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 [ ] Qualifying widow(er) with dependent child (year spouse died ► ___). (See instructions.)

**Exemptions**

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a ...........................................

b [ ] Spouse ...........................................

c Dependents:

| (1) First name     Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| MALIQUE D BERT | | Son | [X] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

If more than five dependents, see instructions.

No. of boxes checked on 6a and 6b: **1**

No. of children on 6c who:
• lived with you ... **1**
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above

Add numbers on lines above ► **2**

d Total number of exemptions claimed ...........................................

**Income**

**Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.**

**If you did not get a W-2, see instructions.**

**Enclose, but do not attach, any payment. Also, please use Form 1040-V.**

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a Taxable interest. Attach Schedule B if required | 8a | |
| b Tax-exempt interest. Do not include on line 8a | 8b | |
| 9 Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | 8,120. |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ► [ ] | 13 | |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a IRA distributions ........ 15a | 15b b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities 16a  2,821. | 16b b Taxable amount (see instrs) | 16b | 0. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits ..... 20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 8,120. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 Educator expenses (see instructions) | 23 | | |
| 24 IRA deduction (see instructions) | 24 | | |
| 25 Student loan interest deduction (see instructions) | 25 | | |
| 26 Tuition and fees deduction (see instructions) | 26 | | |
| 27 Archer MSA deduction. Attach Form 8853 | 27 | | |
| 28 Moving expenses. Attach Form 3903 | 28 | | |
| 29 One-half of self-employment tax. Attach Schedule SE | 29 | 574. | |
| 30 Self-employed health insurance deduction (see instructions) | 30 | | |
| 31 Self-employed SEP, SIMPLE, and qualified plans | 31 | | |
| 32 Penalty on early withdrawal of savings | 32 | | |
| 33a Alimony paid b Recipient's SSN ► | 33a | | |
| 34 Add lines 23 through 33a | 34 | | 574. |
| 35 Subtract line 34 from line 22. This is your adjusted gross income ► | 35 | | 7,546. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**   FDIA0112  10/16/02   Form 1040 (2002)

**BERT 0025**
**BERT V. AK STEEL**

**CONFIDENTIAL**

Form 1040 (2002)  VIVIAN D BERT

Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 36 Amount from line 35 (adjusted gross income) | 36 | 7,546. |

**Standard Deduction for —**
- People who checked any box on line 37a or 37b or who can be claimed as a dependent, see instructions.
- All others:
  Single, $4,700

Head of household, $6,900

Married filing jointly or Qualifying widow(er), $7,850

Married filing separately, $3,925

| | | | |
|---|---|---|---|
| 37a Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. | | | |
| Add the number of boxes checked above and enter the total here ▶ 37a | | | |
| b If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ▶ 37b ☐ | | | |
| 38 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 38 | 6,900. |
| 39 Subtract line 38 from line 36 | 39 | 646. |
| 40 If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet in the instructions | 40 | 6,000. |
| 41 Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | 41 | 0. |
| 42 Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 42 | 0. |
| 43 Alternative minimum tax (see instructions). Attach Form 6251 | 43 | |
| 44 Add lines 42 and 43 | 44 | 0. |
| 45 Foreign tax credit. Attach Form 1116 if required | 45 | |
| 46 Credit for child and dependent care expenses. Attach Form 2441 | 46 | |
| 47 Credit for the elderly or the disabled. Attach Schedule R | 47 | |
| 48 Education credits. Attach Form 8863 | 48 | |
| 49 Retirement savings contributions credit. Attach Form 8880 | 49 | |
| 50 Child tax credit (see instructions) | 50 | |
| 51 Adoption credit. Attach Form 8839 | 51 | 0. |
| 52 Credits from a ☐ Form 8396 b ☐ Form 8859 | 52 | |
| 53 Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 53 | |
| 54 Add lines 45 through 53. These are your total credits | 54 | 0. |
| 55 Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- | 55 | 0. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 56 Self-employment tax. Attach Schedule SE | 56 | 1,147. |
| | 57 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 57 | |
| | 58 Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 58 | |
| | 59 Advance earned income credit payments from Form(s) W-2 | 59 | |
| | 60 Household employment taxes. Attach Schedule H | 60 | |
| | 61 Add lines 55-60. This is your total tax | 61 | 1,147. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 62 Federal income tax withheld from Forms W-2 and 1099 | 62 | |
| 63 2002 estimated tax payments and amount applied from 2001 return | 63 | |
| 64 Earned income credit (EIC) | 64 | 2,506. |
| 65 Excess social security and tier 1 RRTA tax withheld (see instructions) | 65 | |
| 66 Additional child tax credit. Attach Form 8812 | 66 | |
| 67 Amount paid with request for extension to file (see instructions) | 67 | |
| 68 Other pmts from a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 68 | |
| 69 Add lines 62 through 68. These are your total payments | 69 | 2,506. |

| | | | |
|---|---|---|---|
| **Refund** | 70 If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | 70 | 2,506. |
| Direct deposit? See instructions and fill in 71b, 71c, and 71d. | 71a Amount of line 70 you want refunded to you | 71a | 1,359. |
| | ▶ b Routing number          ▶ c Type: ☐ Checking ☐ Savings | | 1,359. |
| | ▶ d Account number | | |
| | 72 Amount of line 70 you want applied to your 2003 estimated tax | 72 | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 73 Amount you owe. Subtract line 69 from line 61. For details on how to pay, see instructions | 73 | |
| | 74 Estimated tax penalty (see instructions) | 74 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete the following. ☒ No.

Designee's name ____  Phone no. ____  Personal identification number (PIN) ____

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature ▶    Date ____    Your occupation security guard    Daytime phone number ____

Spouse's signature. If a joint return, both must sign. ▶    Date ____    Spouse's occupation ____

**Paid Preparer's Use Only**

Preparer's signature ▶    Date ____    Check if self-employed ☐    Preparer's SSN or PTIN ____

Firm's name (or yours if self-employed), address, and ZIP code ▶ Self-Prepared    EIN ____    Phone no. ____

FDIA0112  10/16/02

Form 1040 (2002)

**BERT 0026**

**BERT V. AK STEEL**

CONFIDENTIAL

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss from Business
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.
► Attach to Form 1040 or 1041. ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2002**
09

Name of proprietor

VIVIAN D BERT

Social security number (SSN)

A  Principal business or profession, including product or service (see instructions)

Home Care

B  Enter code from instructions
► 621610

C  Business name. If no separate business name, leave blank.

Home Care Inc.

D  Employer ID number (EIN), if any

E  Business address (including suite or room no.) ► 1812 cherry st
    City, town or post office, state, and ZIP code   middletown Ohio 45044

F  Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2002? If 'No,' see instructions for limit on losses   ☒ Yes   ☐ No

H  If you started or acquired this business during 2002, check here ........................................ ► ☐

### Part I  Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ► ☐ | | 1 | 11,250. |
| 2 | Returns and allowances ............................................................................ | | 2 | |
| 3 | Subtract line 2 from line 1 ........................................................................ | | 3 | 11,250. |
| 4 | Cost of goods sold (from line 42 on page 2) ................................................ | | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ..................................................... | | 5 | 11,250. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund | | 6 | |
| 7 | Gross income. Add lines 5 and 6 ............................................................ ► | | 7 | 11,250. |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising ............ | 8 | | 19 | Pension and profit-sharing plans | 19 | |
| 9 | Bad debts from sales or services (see instructions) | 9 | | 20 | Rent or lease (see instructions): | | |
| 10 | Car and truck expenses (see instructions) | 10 | | a | Vehicles, machinery, and equipment | 20a | 725. |
| | | | | b | Other business property .......... | 20b | 655. |
| 11 | Commissions and fees .... | 11 | | 21 | Repairs and maintenance ...... | 21 | 250. |
| 12 | Depletion ............. | 12 | | 22 | Supplies (not included in Part III) | 22 | 425. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 23 | Taxes and licenses ............ | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Meals and entertainment .... | | |
| 16 | Interest: | | | c | Enter nondeductible amount included on line 24b (see instrs) | | |
| a | Mortgage (paid to banks, etc) | 16a | | | | | |
| b | Other ................. | 16b | | d | Subtract line 24c from line 24b | 24d | |
| 17 | Legal & professional services . | 17 | | 25 | Utilities ....................... | 25 | 325. |
| 18 | Office expense .......... | 18 | 750. | 26 | Wages (less employment credits) | 26 | |
| | | | | 27 | Other expenses (from line 48 on page 2) ...... | 27 | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ........ ► | | | | | 28 | 3,130. |

| | | | | |
|---|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ....................................... | | 29 | 8,120. |
| 30 | Expenses for business use of your home. Attach Form 8829 ............................. | | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | | | |
| | • If a loss, you must go to line 32. | | 31 | 8,120. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | | |
| | • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | | 32a ☐ | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. | | 32b ☐ | Some investment is not at risk. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.

FDIZ0112  08/13/02

Schedule C (Form 1040) 2002

BERT 0027
BERT V. AK STEEL

Schedule C (Form 1040) 2002 VIVIAN  D BERT                                                                Page 2

**Part III**    Cost of Goods Sold (see instructions)

33   Method(s) used to value closing inventory    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation ........................................................................................................ ☐ Yes ☐ No

| | | |
|---|---|---|
| 35   Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36   Purchases less cost of items withdrawn for personal use | 36 | |
| 37   Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38   Materials and supplies | 38 | |
| 39   Other costs | 39 | |
| 40   Add lines 35 through 39 | 40 | |
| 41   Inventory at end of year | 41 | |
| 42   Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

**Part IV**    Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file.

43   When did you place your vehicle in service for business purposes? (month, day, year)   ▸ _ _ _ _ _ _ _ _ _ _ _

44   Of the total number of miles you drove your vehicle during 2002, enter the number of miles you used your vehicle for:
a Business _ _ _ _ _ _ _ _ _ _    b Commuting _ _ _ _ _ _ _ _ _ _ _    c Other _ _ _ _ _ _ _ _ _ _

45   Do you (or your spouse) have another vehicle available for personal use? ............................................ ☐ Yes ☐ No

46   Was your vehicle available for personal use during off-duty hours? .................................................. ☐ Yes ☐ No

47 a Do you have evidence to support your deduction? .................................................................... ☐ Yes ☐ No

b If 'Yes,' is the evidence written? ....................................................................................... ☐ Yes ☐ No

**Part V**    Other Expenses. List below business expenses not included on lines 8 – 26 or line 30.

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

48   Total other expenses. Enter here and on page 1, line 27 ................................................... | 48 | |

Schedule C (Form 1040) 2002

BERT 0028
BERT V. AK STEEL

CONFIDENTIAL

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Self-Employment Tax**

► Attach to Form 1040. ► See instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2002**

17

Name of person with self-employment income (as shown on Form 1040)
VIVIAN D BERT

Social security number of person
with self-employment income ►

## Who Must File Schedule SE

You must file Schedule SE if:

• You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more or

• You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income. See instructions.

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE. See instructions.

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt – Form 4361' on Form 1040, line 56.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.



| | | |
|---|---|---|
| 1 Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a | 1 | |
| 2 Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report | 2 | 8,120. |
| 3 Combine lines 1 and 2 | 3 | 8,120. |
| 4 Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax ► | 4 | 7,499. |
| 5 Self-employment tax. If the amount on line 4 is: <br>• $84,900 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 56. <br>• More than $84,900, multiply line 4 by 2.9% (.029). Then, add $10,527.60 to the result. Enter the total here and on Form 1040, line 56. | 5 | 1,147. |
| 6 Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 29 | 6    574. | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2002

FDIA1101   10/22/02

BERT 0029
BERT V. AK STEEL

**CONFIDENTIAL**

**Federal Carryover Worksheet page 2**

**2002**

VIVIAN D BERT

### Credit Carryovers

| | | | | | 2001 | 2002 |
|---|---|---|---|---|---|---|
| 23 | General business credit | | | 23 | | |
| 24 | Adoption credit from: | a | 2002 | 24 a | ▮▮▮ | |
| | | b | 2001 | b | | |
| | | c | 2000 | c | | |
| | | d | 1999 | d | | |
| | | e | 1998 | e | | |
| | | f | 1997 | f | | ▮▮▮ |
| 25 | Mortgage interest credit from: | a | 2002 | 25 a | ▮▮▮ | ▮▮▮ |
| | | b | 2001 | b | | |
| | | c | 2000 | c | | |
| | | d | 1999 | d | | ▮▮▮ |
| 26 | Credit for prior year minimum tax | | | 26 | | ▮▮▮ |
| 27 | Reserved for future use | | | 27 | | ▮▮▮ |

### Other Carryovers

| | | | | | 2001 | 2002 |
|---|---|---|---|---|---|---|
| 28 | Reserved for future use | | | 28 | ▮▮▮ | ▮▮▮ |
| 29 | Section 179 expense deduction disallowed | | | 29 | | |
| 30 | Excess foreign housing deduction: | a | Taxpayer (Form 2555, line 44) | 30 a | | |
| | | b | Taxpayer (Form 2555, line 46) | b | | |
| | | c | Spouse (Form 2555, line 44) | c | | |
| | | d | Spouse (Form 2555, line 46) | d | | |
| 31 | Amount overpaid less earned income credit | | | 31 | 0. | ▮▮▮ |

### Charitable Contribution Carryovers

| 32 | 2001 Carryover of charitable contributions from: | Other Property | | Capital Gain | |
|---|---|---|---|---|---|
| | | (a) 50% | (b) 30% | (c) 30% | (d) 20% |
| a | 2001 | | | | |
| b | 2000 | | | | |
| c | 1999 | | | | |
| d | 1998 | | | | |
| e | 1997 | | | | |

| 33 | 2002 Carryover of charitable contributions from: | Other Property | | Capital Gain | |
|---|---|---|---|---|---|
| | | (a) 50% | (b) 30% | (c) 30% | (d) 20% |
| a | 2002 | | | | |
| b | 2001 | | | | |
| c | 2000 | | | | |
| d | 1999 | | | | |
| e | 1998 | | | | |

BERT 0030
BERT V. AK STEEL

CONFIDENTIAL

## Two-Year Comparison                                2002

| Income | 2001 | 2002 | Difference | % |
|---|---|---|---|---|
| Wages, salaries, tips, etc ............. | | | | |
| Interest and dividend income ........... | | | | |
| Business income (loss) ............... | 7,795. | 8,120. | 325. | 4.17 |
| Capital gain (loss) .................. | | | | |
| IRA distributions .................... | | | | |
| Pensions and annuities ............... | 2,695. | 0. | -2,695. | -100.00 |
| Rents, royalties, partnerships, etc ... | | | | |
| Farm income (loss) ................... | | | | |
| Social security benefits ............. | | | | |
| Income other than the above .......... | | | | |
| **Total Income** .................... | 10,490. | 8,120. | -2,370. | -22.59 |
| **Adjustments to Income** ............ | 551. | 574. | 23. | 4.17 |
| **Adjusted Gross Income** ............ | 9,939. | 7,546. | -2,393. | -24.08 |

| Deductions and Exemptions | 2001 | 2002 | Difference | % |
|---|---|---|---|---|
| Medical and dental .................... | | | | |
| Taxes paid ........................... | | | | |
| Interest paid ........................ | | | | |
| Gifts to charity ..................... | | | | |
| Casualty and theft losses ............ | | | | |
| Miscellaneous ........................ | | | | |
| Phaseout of itemized deductions ...... | | | | |
| Total Itemized Deductions ............ | | | | |
| **Standard or Itemized Deduction** ...... | 6,650. | 6,900. | 250. | 3.76 |
| Exemption Amount ..................... | 5,800. | 6,000. | 200. | 3.45 |
| **Taxable Income** ................... | 0. | 0. | 0. | |
| Tax .................................. | 0. | 0. | 0. | |
| Additional taxes ..................... | | | | |
| Alternative minimum tax .............. | | | | |
| **Total Income Taxes** ............... | 0. | | 0. | |
| Nonbusiness credits .................. | | 0. | 0. | |
| Business credits .................... | | 0. | 0. | |
| **Total Credits** .................... | | 0. | 0. | |
| Self-employment tax .................. | | 0. | 0. | |
| Other taxes .......................... | 1,101. | 1,147. | 46. | 4.18 |
| **Total Tax After Credits** .......... | 1,101. | 1,147. | 46. | 4.18 |
| Withholding .......................... | | | | |
| Estimated payments ................... | | | | |
| Other payments ....................... | 2,428. | 2,506. | 78. | 3.21 |
| **Total Payments** ................... | 2,428. | 2,506. | 78. | 3.21 |
| Form 2210 penalty .................... | | | | |
| Applied to next year's estimated tax ... | | | | |
| **Amount Refund** .................... | 1,327. | 1,359. | 32. | 2.41 |
| **Amount Due** ...................... | | | | |

Current year effective tax rate .................................................................. -33.21 %

CONFIDENTIAL

**SCHEDULE EIC**
(Form 1040A or 1040)

Depa~   ~ of the Treasury
Inter~   ~ enue Service   (99)

**Earned Income Credit**
Qualifying Child Information

Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

OMB No. 1545-0074

**2002**

43

Name(s) shown on return

VIVIAN  D BERT

Your social security number

*Before you begin:*   See the instructions for Form 1040A, line 41, or Form 1040, line 64, to make sure that
**(a)** you can take the EIC and **(b)** you have a qualifying child.

CAUTION:

- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See the instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

## Qualifying Child Information

| | | Child 1 | | Child 2 | |
|---|---|---|---|---|---|
| | | First name | Last name | First name | Last name |
| **1** | **Child's name** | | | | |
| | If you have more than two qualifying children, you only have to list two to get the maximum credit. | MALIQUE | D BERT | | |
| **2** | **Child's SSN** | | | | |
| | The child must have an SSN as defined in the Form 1040A or Form 1040 instructions unless the child was born and died in 2002. If your child was born and died in 2002 and did not have an SSN, enter 'Died' on this line and attach a copy of the child's birth certificate | | | | |
| **3** | **Child's year of birth** .................. | Year  1994 | | Year | |
| | | If born after January 1, 1984, skip lines 4a and 4b; go to line 5. | | If born after January 1, 1984, skip lines 4a and 4b; go to line 5. | |
| **4** | **If the child was born before January 2, 1984 --** | | | | |
| | **a** Was the child under age 24 at the end of 2002 and a student? ...................... | ☐ Yes. *Go to line 5.* | ☐ No. *Continue* | ☐ Yes. *Go to line 5.* | ☐ No. *Continue* |
| | **b** Was the child permanently and totally disabled during any part of 2002? .................. | ☐ Yes. *Continue* | ☐ No. The child is not a qualifying child. | ☐ Yes. *Continue* | ☐ No. The child is not a qualifying child. |
| **5** | **Child's relationship to you** | | | | |
| | (for example, son, daughter, grandchild, niece, nephew, foster child, etc) | Son | | | |
| **6** | **Number of months child lived with you in the United States during 2002** | | | | |
| | • If the child lived with you for more than half of 2002 but less than 7 months, enter '7'. | | | | |
| | • If the child was born or died in 2002 and your home was the child's home for the entire time he or she was alive during 2002, enter '12' | 12 months *Do not enter more than 12 months.* | | months *Do not enter more than 12 months.* | |

**TIP**   You may also be able to take the additional child tax credit if your child **(a)** was under age 17 at the end of 2002, **(b)** is claimed as your dependent on line 6c of Form 1040A or Form 1040, and **(c)** is a U.S. citizen or resident alien. For more details see the instructions for line 42 of Form 1040A or line 66 of Form 1040.

BAA  For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 2002

FDIA7401   10/29/02

BERT 0032
BERT V. AK STEEL

CONFIDENTIAL

VIVIAN D BERT

Page 3

**Part VII - State Filing Information**

| | |
|---|---|
| Enter the state of residence as of December 31, 2002 .......................................................... | OH |
| Check the appropriate box:     Resident entire year ....................................................... ► | X |
| Resident part of year ............................................................ ► | ☐ |
| Date you established residence in state above .................................. ► | |
| In which state (or foreign country) did you reside before this change? .................... ► | |
| If you live in one of the New York counties as indicated in Help, check this box ............... ► | ☐ |

FDIY4912   10/23/02

BERT 0033
BERT V. AK STEEL

CONFIDENTIAL

VIVIAN  D BERT

Page 2

**Information for the Earned Income Credit Only:**

*The questions below must be answered to calculate EIC.*

Is the taxpayer or spouse a qualifying child for EIC for another person? ........................ ►Yes ☐ No ☒

Was the taxpayer's (and spouse's if married filing jointly) home in the United States for more than half of 2002? .... ►Yes ☒ No ☐

Check if you are filing head of household and your spouse is a nonresident alien and you lived with your spouse during the last six months of 2002 .................................................................. ► ☐

Check if EIC was disallowed or reduced in a previous year and you are required to file Form 8862 this year ........... ► ☐

Notified by the IRS that EIC cannot be claimed in 2002 .................................................. ► ☐

## Part IV — Direct Deposit or Direct Debit Information

Do you want to elect **direct deposit** of any federal tax refund? ....................................... ► ☐ Yes ☒ No

Do you want to elect **direct debit** of federal balance due (Electronic Filing only)? ................... ► ☐ Yes ☒ No

If you selected either of the options above, fill out the information below:

Name of financial institution (optional) ....................... ►mid-first credit union

Check the appropriate box ..................... ►Checking ☒    Savings ☐

Routing number ........................................... ►                 Account number ►

Enter the following information only if you are requesting direct debit of balance due:

Enter the payment date to withdraw from the account above .......................................... ►

Balance-due amount from this return ................................................................ ►

## Part V — Standard Deduction/Itemized Deductions

Check this box if you are itemizing for state tax or other purposes even though your itemized deductions are less than your standard deduction .................................................................. ► ☐

Check this box if you are married filing separately and your spouse itemized deductions ................ ► ☐

Check this box to take the standard deduction even if less than itemized deductions .................... ► ☐

**Taxpayer Information:**

Can someone (such as your parent) claim you as a dependent? ........................................... ► ☐ Yes ☒ No

If so, were you actually claimed as a dependent on that person's tax return? ...................... ► ☐ Yes ☐ No

Do you qualify as disabled for Schedule R? *See Help* ................................................. ► ☐ Yes ☒ No

Check if taxpayer is legally blind ..................................................................... ► ☐

If decedent's return, enter taxpayer's date of death .................................................. ► (mm/dd/yyyy)

**Spouse Information:**

Can someone (such as your parent) claim you as a dependent? ........................................... ► ☐ Yes ☐ No

If so, is spouse actually claimed as a dependent on that person's tax return? ..................... ► ☐ Yes ☐ No

Do you qualify as disabled for Schedule R? *See Help* ................................................. ► ☐ Yes ☐ No

Check if spouse is legally blind ...................................................................... ► ☐ Yes ☐ No

If decedent's return, enter spouse's date of death .................................................... ► (mm/dd/yyyy)

## Part VI. — Other Information for Your Tax Return

**Third Party Designee:**

Do you want to allow another person to discuss this return with the IRS? ............................... ► ☐ Yes ☐ No

If Yes, complete the following:

Third party designee name ....................................... ►

Third party designee phone number .............. ►                 Personal identification number ................ ►

Check this box to calculate Form 1040 even if you qualify to use Form 1040A or 1040EZ .................. ► ☐

Check this box if you are a dual-status alien ......................................................... ► ☐

Do you or your spouse qualify for the special passive activity rules for taxpayers in real property business? (see Help) .............................................................................. ► ☐ Yes ☐ No

Excludable income of bona fide residents of American Samoa, Guam, or the Commonwealth of the Northern Mariana Islands .................................................. ►

Excludable income from Puerto Rico ................................................................... ►

**Foreign Tax Credit (Form 1116):**

Check this box to file Form 1116 even if you're not required to file Form 1116 ........................ ► ☐

Resident country ................................................................................ ► USA

FDIY4912   10/23/02

BERT 0034
BERT V. AK STEEL

CONFIDENTIAL

**IT-1040**    **Ohio Income Tax Return**    **2002**

For the year Jan 1 - Dec 31, 2002 or other taxable year ending ____

**PLEASE PRINT CLEARLY IN BLACK INK - PLACE LABEL HERE OR PRINT IN ORDER**

Your First Name: VIVIAN    Initial: D    Last Name: BERT

If a Joint Return, Spouse's First Name ____ Initial ____ Last Name ____

Home Address (number and street): 1812 cherry street    Apt No. ____

City, Town or Post Office: MIDDLETOWN    State: OH    ZIP Code: 45044    Ohio County: Butl

Social security number(s) must be entered below

Your Social Security Number ____
Spouse's Social Security No. ____

**Filing Status -- check only one**
- X Single or Head of Household
- ☐ Married filing joint return
- ☐ Married filing separately, enter spouse's SSN

Ohio Public School District Number (See instructions) ► 0906

**Ohio Residency Status (see instructions)**
- X Resident
- ☐ Nonresident
- ☐ Part-year resident  From ____ 02  To ____ 02
- state of residence ____

**Ohio Political Party Fund**    Yes  No
Do you want $1 to go to this fund? .......... ☐  X
If joint return, does your spouse want $1 to go to this fund? ☐  ☐
Note: Checking 'Yes' will not increase your tax or decrease your refund.

**Income**

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income (from federal Form 1040, line 35; or 1040A, line 21; or 1040EZ, line 4; or 1040TEL) | 1 | |
| 2 | Ohio adjustments (from line 45 on page 2 of this return) | 2 | 7,546. |
| 3 | Ohio adjusted gross income (line 2 subtracted from or added to line 1) | 3 | 7,546. |
| 4 | Multiply your personal and dependent exemptions 2 times $1,200 and enter the result here | 4 | 2,400. |
| 5 | Ohio taxable income (subtract line 4 from line 3) | 5 | 5,146. |

**Tax and Credits**

| | | | |
|---|---|---|---|
| 6 | Tax on line 5 (see tax tables in the instructions) | 6 | 39. |
| 7 | Credits from Schedule B (line 54 on page 2 of this return) | 7 | |
| 8 | Ohio tax less Schedule B credits (Subtract line 7 from line 6. If line 7 is more than line 6, enter zero.) | 8 | 39. |
| 9 | Exemption Credit: Number of personal and dependent exemptions 2 times $20 | 9 | 40. |
| 10 | Ohio tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero.) | 10 | 0. |
| 11 | Joint Filing Credit (see instructions and attach documentation) ____ % times line 10 (Limit $650) | 11 | |
| 12 | Ohio tax less Joint Filing Credit (subtract line 11 from line 10) | 12 | 0. |
| 13 | Resident/Nonresident/Part-Year Credits (Schedules C or D) and Nonrefundable Business Credits (attach Schedule E) | 13 | |
| 14 | Ohio income tax (Subtract line 13 from line 12. If line 13 is more than line 12, enter zero.) | 14 | 0. |
| 15 | Interest penalty on underpayment of estimated tax Check ☐ if form IT-2210 is attached | 15 | |
| 16 | Unpaid Ohio use tax (please see worksheet in the instructions) The amount you show on this line is part of your total income tax liability for this year. | 15 | |
| 17 | Total Ohio tax (add line 14, line 15, and line 16) | 17 | 0. |

**Payments**

| | | | |
|---|---|---|---|
| 18 | Ohio tax withheld (box 17 on your W-2) (attach W-2's to page 2 of this form)    Amount Withheld ► 18 | | |
| 19 | Ohio estimated tax, IT-40P payments for 2002, and 2001 overpayment credited to 2002 ...... 19 | | |
| 20 | Refundable Business Jobs Credit 20a ____    Refundable Pass-through Entity Credit 20b ____    Total of 20a and 20b ► 20 | | |
| 21 | Add lines 18, 19, and 20    Total Payments ► 21 | | |

Electronic Filing can speed-up your refund by 6 weeks!

**Refund or Amount You Owe**

| | | | |
|---|---|---|---|
| 22 | If line 21 is less than line 17, subtract line 21 from line 17. Attach payment made payable to Treasurer of State of Ohio. Check here ☐ If you have paid or will pay with a credit card (see instructions) ...... Amount You Owe ► 22 | | 0. |
| 23 | If line 21 is greater than line 17, subtract line 17 from line 21    Amount Overpaid ► 23 | | |
| 24 | Amount of line 23 you wish to donate for conservation of endangered species and wildlife diversity: $3 ☐  $5 ☐  $10 ☐  Other ☐ Check box and enter amount on line 24 ...... 24 | | |
| 25 | Amount of line 23 you wish to donate for nature preserves, scenic rivers, and endangered species protection: $3 ☐  $5 ☐  $10 ☐  Other ☐ Check box and enter amount on line 25 ...... 25 | | |
| 26 | Amount of line 23 to be credited to 2003 estimated tax liability    Credit ► 26 | | |
| 27 | Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23)    Your Refund ► 27 | | |

If the balance due is less than $1.01 payment need not be made, and if the overpayment is less than $1.01, no refund will be issued. I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

OHIA0512  12/26/02

**Sign Here**

Your Signature ____    Date ____

Spouse's Signature (if filing jointly, both must sign) ____    Phone Number (optional) ____

Preparer's Signature ____    Preparer's Phone Number ____

Preparer's Address (including ZIP code): Self-Prepared

**For Departmental Use Only**    18a ____    U ____

**No Payment Enclosed — Mail to:**
Ohio Department of Taxation
P.O. Box 2679
Columbus, Ohio 43270-2679

**Payment Enclosed — Mail to:**
Ohio Department of Taxation
P.O. Box 2057
Columbus, Ohio 43270-2057

BERT 0035
BERT V. AK STEEL

CONFIDENTIAL

Form IT-1040 VIVIAN D BERT

## Schedule A – Adjustments to Income (additions and deductions)

**Additions – Add to the extent not included in federal adjusted gross income (line 1)**

28 Add non-Ohio state or local government interest and dividends ........ 28●

29 Add pass-through entity addback ........ 29●

30 Add income from an Electing Small Business Trust (ESBT – see instructions) ........ 30●

31 Other. check if from:

a ☐ Federal interest and dividends subject to state taxation

b ☐ Reimbursement of college tuition expenses and fees deducted in any previous year(s) **NEW**

c ☐ Losses from sale or disposition of Ohio Public Obligations

d ☐ Non-medical withdrawals from an Ohio medical savings account

e ☐ Reimbursements previously deducted but not included in federal adjusted gross income

f ☐ Non-education expenditures from college savings account

g ☐ Add back 5/6ths of the depreciation expense adjustment for IRC Sec 168(k) bonus depreciation **NEW**

Total ........ 31●

32 Total additions (add lines 28, 29, 30, and 31) ........ 32●

**Deductions – See Limitations in Instructions**

33 Deduct federal interest and dividends exempt from state taxation ........ 33●

34 Deduct compensation earned in Ohio by full-year residents of neighboring states ........ 34●

35 Deduct state or municipal income tax overpayments (see instructions) ........ 35●

36 Deduct disability and survivorship benefits (does not include pension continuations) ........ 36●

37 Deduct qualifying social security benefits and some railroad benefits ........ 37●

38 Deduct contributions to a variable college savings account and/or purchases of tuition credits ........ 38●

39 Deduct tuition expenses paid to a qualified Ohio educational institution ........ 39●

40 Deduct unsubsidized health insurance/long term care insurance and excess medical expenses (see worksheet) ........ 40●

41 Deduct funds deposited into and earnings of a medical savings account for eligible medical expenses (see worksheet) ........ 41●

42 Deduct losses from an Electing Small Business Trust (ESBT – see instructions) ........ 42●

43 Other. Check if:

a ☐ Wage and salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits

b ☐ Interest income from OH Public Obligations and OH Purchase Obligations or gains from the sale or disposition of OH Public Obligations

c ☐ Refund or reimbursements of prior-year federal itemized deductions (from line 21 of Federal 1040)

d ☐ Repayment of income reported in a prior year

e ☐ Amount contributed to an Individual Development Account

f ☐ Deduct 1/5th of the depreciation expense adjustment for IRC Section 168(k) bonus depreciation **NEW**

Total ........ 43●

44 Total deductions (add lines 33 through 43) ........ 44●

45 Net adjustments – If line 32 is greater than line 44, enter the difference here and on line 2 as a positive amount. If line 32 is less than line 44, enter the difference here and on line 2 as a negative amount ........ 45●

## Schedule B – Credits

46 Retirement Income Credit (see instructions for credit table) **(Limit – $200)** ........ 46●

47 Senior Citizen Credit **(Limit – $50 per return)** ........ 47●

48 Lump Sum Distribution Credit (you must be 65 years of age or older to claim this credit) ........ 48●

49 Child and Dependent Care Credit (see instructions and worksheet) ........ 49●

50 Lump Sum Retirement Credit ........ 50●

51 Job Training Credit (see instructions and worksheet) **(Limit – $500 single; $1,000 joint, if both spouses qualify)** ........ 51●

52 Ohio Political Contributions Credit ........ 52●

53 Ohio Adoption Credit **(Limit – $500 per adoption)** ........ 53●

54 Total credits (add lines 46 through 53) – enter here and on line 7 ........ 54●

ATTACH W2 & 1099R FORMS HERE

## Schedule C – Ohio Resident

55 Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident ........ 55●

56 Enter Ohio adjusted gross income (line 3) ........ 56

57 Divide line 55 by line 56 ______ % Multiply by the amount on line 12 ........ 57

58 Enter the 2002 income tax less all related credits other than withholding and estimated tax payments and carry-forwards from previous years paid to other states or the District of Columbia ........ 58●

59 Enter the smaller of line 57 or line 58. This is your Ohio Resident Tax Credit. Enter here and on line 13 ........ 59

List the state(s) other than Ohio with which you filed 2002 income tax returns

______ ______ ______ ______

## Schedule D – Nonresident/Part-Year Resident

60 Enter the portion of Ohio adjusted gross income (line 3) that was not earned or received in Ohio ........ 60●

61 Enter the Ohio adjusted gross income (line 3) ........ 61

62 Divide line 60 by line 61 ______ % Multiply by the amount on line 12. Enter here and on line 13 ........ 62

OHIA0512 12/26/02

CONFIDENTIAL

VIVIAN  D BERT

Page 2

## Part VI — Other Information

**Ohio Political Party Fund** (*Note: Checking 'Yes' will not increase your tax or decrease your refund.*)
Do you want $1 to go to this fund? ................................................ Yes [X] No
If joint return, does your spouse want $1 to go to this fund? ..................... Yes [ ] No
**Farmer/Fisherman**
If at least 2/3 of your current year gross income was from farming or fishing, check this box ............ [ ]
If above farmer box is checked and return will be filed and tax due paid by March 3, 2003 , check here ..... [ ]
**Pay by Credit Card**
Have paid or will pay with a credit card ................ IT-1040, IT-1040EZ [ ]          SD-100 [ ]

## Part VII — Electronic Filing Information

Check if you want next year's Ohio income tax booklet mailed to you. ........................................ [ ]

## Part VIII — Direct Deposit Information

Do you want to elect direct deposit of state tax refund (Electronic Filing Only)? ... ▶ Yes [ ]    No [ ]
Enter the following information if you want to directly deposit any state tax refund:
Name of Financial Institution (optional) ........ ▶
Check the appropriate box:
Checking ................................................ ▶ [ ]     Routing number ............... ▶
Savings ................................................... ▶ [ ]     Account number .. ▶

## Part IX — Extension Status

**Form IT-1040, Income Tax Return**
Has the tax return due date been extended for a four month extension? ........... ▶ Yes [ ]    No [X]
Has the tax return due date been extended for a six month extension? ........... ▶ Yes [ ]    No [ ]
Extended due date

**Form SD-100, School District Income Tax Return**
Has the tax return due date been extended for a four month extension? ........... ▶ Yes [ ]    No [X]
Has the tax return due date been extended for a six month extension? ........... ▶ Yes [ ]    No [ ]
Extended due date

OHIW1201.SCR  01/01/03

BERT 0037
BERT V. AK STEEL

Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2003**   (99)   IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2003, or other tax year beginning _____ 2003, ending _____ 20____   OMB No. 1545-0074

**Label** (See instructions.)

Your first name **VIVIAN**   MI **D**   Last name **BERT**   Your social security number

If a joint return, spouse's first name   MI   Last name   Spouse's social security number

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.
**1812 cherry street**

City, town or post office. If you have a foreign address, see instructions.   State **OH**   ZIP code **45044**
**MIDDLETOWN**

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)
► Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ........   ► You [ ] Yes [X] No   Spouse [ ] Yes [ ] No

**Filing Status**
Check only one box.
1 [ ] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here. ►
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 [ ] Qualifying widow(er) with dependent child. (See instructions.)

**Exemptions**
6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a ............................................
b [ ] Spouse ......................................................................

No. of boxes checked on 6a and 6b   **1**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| MALIQUE D BERT | | Son | [X] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

No. of children on 6c who:
• lived with you .... **1**
• did not live with you due to divorce or separation (see instrs) ....
Dependents on 6c not entered above ....

If more than five dependents, see instructions.

d Total number of exemptions claimed ...........................................

Add numbers on lines above. ► **2**

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ................................ | **7** | |
| 8a | Taxable interest. Attach Schedule B if required .............................. | **8a** | |
| b | Tax-exempt interest. Do not include on line 8a ..... | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ........................... | **9a** | |
| b | Qualified dividends (see instrs) ..... | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | **10** | |
| 11 | Alimony received ........................................................ | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ....................... | **12** | **8,988.** |
| 13a | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ......... ► [ ] | **13a** | |
| b | If box on 13a is a choose, enter post-May 5 capital gain distributions | 13b | | |
| 14 | Other gains or (losses). Attach Form 4797 ................................. | **14** | |
| 15a | IRA distributions ........ | 15a | b Taxable amount (see instrs) | **15b** | |
| 16a | Pensions and annuities | 16a | **3,056.** | b Taxable amount (see instrs) | **16b** | **2,930.** |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** | |
| 18 | Farm income or (loss). Attach Schedule F ................................... | **18** | |
| 19 | Unemployment compensation ............................................. | **19** | |
| 20a | Social security benefits ... | 20a | | b Taxable amount (see instrs) | **20b** | |
| 21 | Other income ........................................................... | **21** | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | **22** | **11,918.** |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) ............ | 23 | | |
| 24 | IRA deduction (see instructions) ................ | 24 | | |
| 25 | Student loan interest deduction (see instructions) .. | 25 | | |
| 26 | Tuition and fees deduction (see instructions) ...... | 26 | | |
| 27 | Moving expenses. Attach Form 3903 .............. | 27 | | |
| 28 | One-half of self-employment tax. Attach Schedule SE .. | 28 | **635.** | |
| 29 | Self-employed health insurance deduction (see instrs) | 29 | | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans ... | 30 | | |
| 31 | Penalty on early withdrawal of savings ........... | 31 | | |
| 32a | Alimony paid b Recipient's SSN ► | 32a | | |
| 33 | Add lines 23 through 32a ............................................... | **33** | **635.** |
| 34 | Subtract line 33 from line 22. This is your adjusted gross income .......... ► | **34** | **11,283.** |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112 01/16/04   Form 1040 (2003)

**BERT 0038**
**BERT V. AK STEEL**

Form 1040 (2003)    VIVIAN D BERT                                          Page 2

| Tax and Credits | | | | | | |
|---|---|---|---|---|---|---|
| | 35 | Amount from line 34 (adjusted gross income) | | | 35 | 11,283. |
| **Standard Deduction for —** | 36a | Check if: ☐ You were born before January 2, 1939, ☐ Blind. ☐ Spouse was born before January 2, 1939, ☐ Blind. Total boxes checked ► 36a ☐ | | | | |
| | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ► 36b ☐ | | | | |
| • People who checked any box on line 35a or 36b or who can be claimed as a dependent, see instructions. | 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 37 | 8,101. |
| | 38 | Subtract line 37 from line 35 | | | 38 | 3,182. |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet in the instructions | | | 39 | 6,100. |
| • All others: Single or Married filing separately, $4,750 | 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | | | 40 | 0. |
| | 41 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | | | 41 | 0. |
| Married filing jointly or Qualifying widow(er), $9,500 | 42 | Alternative minimum tax (see instructions). Attach Form 6251 | | | 42 | |
| | 43 | Add lines 41 and 42 | | | 43 | 0. |
| Head of household, $7,000 | 44 | Foreign tax credit. Attach Form 1116 if required | 44 | | | |
| | 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | | | |
| | 46 | Credit for the elderly or the disabled. Attach Schedule R | 46 | | | |
| | 47 | Education credits. Attach Form 8863 | 47 | | | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 | 48 | | | |
| | 49 | Child tax credit (see instructions) | 49 | 0. | | |
| | 50 | Adoption credit. Attach Form 8839 | 50 | | | |
| | 51 | Credits from a ☐ Form 8396 b ☐ Form 8859 | 51 | | | |
| | 52 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 52 | | | |
| | 53 | Add lines 44 through 52. These are your total credits | | | 53 | 0. |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- | | | 54 | 0. |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE | | | 55 | 1,270. |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 56 | |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | | | 57 | |
| | 58 | Advance earned income credit payments from Form(s) W-2 | | | 58 | |
| | 59 | Household employment taxes. Attach Schedule H | | | 59 | |
| | 60 | Add lines 54-59. This is your total tax | | | 60 | 1,270. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | | | |
| | 62 | 2003 estimated tax payments and amount applied from 2002 return | 62 | | | |
| | 63 | Earned income credit (EIC) | 63 | 2,547. | | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 64 | | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | | |
| | 66 | Amount paid with request for extension to file (see instructions) | 66 | | | |
| | 67 | Other pmts from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 67 | | | |
| | 68 | Add lines 61 through 67. These are your total payments | | | 68 | 2,547. |
| **Refund** Direct deposit? See instructions and fill in 70b, 70c, and 70d. | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid | | | 69 | 1,277. |
| | 70a | Amount of line 69 you want refunded to you | | | 70a | 1,277. |
| | | ► b Routing number | | ► c Type: ☒ Checking ☐ Savings | | |
| | | ► d Account number | | | | |
| | 71 | Amount of line 69 you want applied to your 2004 estimated tax | 71 | | | |
| **Amount You Owe** | 72 | Amount you owe. Subtract line 68 from line 60. For details on how to pay, see instructions | | | 72 | |
| | 73 | Estimated tax penalty (see instructions) | 73 | | | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)? | ☐ Yes. Complete the following. | ☒ No |
|---|---|---|---|
| | Designee's name ► | Phone no. ► | Personal identification number (PIN) ► |

| Sign Here Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | Your signature | Date | Your occupation security guard | Daytime phone number |
| | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| Paid Preparer's Use Only | Preparer's signature ► | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► | Self-Prepared | | | EIN | |
| | | | | | Phone no. | |

FD-A0112  01/16/04                                    Form **1040** (2003)

BERT 0039
BERT V. AK STEEL

CONFIDENTIAL

**SCHEDULE A**
(Form 1040)

Depart    of the Treasury
Intern    venue Service    (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2003**

07

Name(s) shown on Form 1040

VIVIAN D BERT

Your social security number

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | | | | |
| | 1 Medical and dental expenses (see instructions) | 1 | | | | |
| | 2 Enter amount from Form 1040, line 35 | 2 | | | | |
| | 3 Multiply line 2 by 7.5% (.075) | 3 | | | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | | |
| **Taxes You Paid** | 5 State and local income taxes | 5 | | | | |
| | 6 Real estate taxes (see instructions) | 6 | 1,265. | | | |
| **(See instructions.)** | 7 Personal property taxes | 7 | | | | |
| | 8 Other taxes. List type and amount ► | 8 | | | | |
| | 9 Add lines 5 through 8 | | | 9 | 1,265. | |
| **Interest You Paid** | 10 Home mtg interest and points reported to you on Form 1098 | 10 | 6,836. | | | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | | | |
| **(See instructions.)** | | | | | | |
| **Note. Personal interest is not deductible.** | | 11 | | | | |
| | 12 Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | | | |
| | 13 Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | | | | |
| | 14 Add lines 10 through 13 | | | 14 | 6,836. | |
| **Gifts to Charity** | 15 Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | | | | |
| **If you made a gift and got a benefit for it, see instructions.** | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 16 | | | | |
| | 17 Carryover from prior year | 17 | | | | |
| | 18 Add lines 15 through 17 | | | 18 | | |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 19 | | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 Unreimbursed employee expenses – job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | 20 | | | | |
| **(See instructions.)** | 21 Tax preparation fees | 21 | | | | |
| | 22 Other expenses – investment, safe deposit box, etc. List type and amount ► | 22 | | | | |
| | 23 Add lines 20 through 22 | 23 | | | | |
| | 24 Enter amount from Form 1040, line 35 | 24 | | | | |
| | 25 Multiply line 24 by 2% (.02) | 25 | | | | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | | |
| **Other Miscellaneous Deductions** | 27 Other – from list in the instructions. List type and amount ► | | | 27 | | |
| **Total Itemized Deductions** | 28 Is Form 1040, line 35, over $139,500 (over $69,750 if MFS)? | | | | | |
| | ☒ No.   Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. | | | 28 | 8,101. | |
| | ☐ Yes.  Your deduction may be limited. See instructions for the amount to enter. | | | | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIA0301   10/16/03

Schedule A (Form 1040) 2003

BERT 0040
BERT V. AK STEEL

CONFIDENTIAL

**SCHEDULE C**
**(Form 1040)**

**Profit or Loss From Business**
(Sole Proprietorship)

OMB No. 1545-0074

**2003**

Department of the Treasury
Internal Revenue Service   (99)

► Partnerships, joint ventures, etc, must file Form 1065 or 1065-B.
► Attach to Form 1040 or 1041.   ► See Instructions for Schedule C (Form 1040).

09

Name of proprietor

VIVIAN   D BERT

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)

Cleaning Service

**B** Enter code from instructions
► 561720

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.)► 1812 cherry street
City, town or post office, state, and ZIP code   MIDDLETOWN, OH 45044

**F** Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2003? If 'No,' see instructions for limit on losses ► ☒ Yes ☐ No

**H** If you started or acquired this business during 2003, check here .......................................... ► ☒

**Part I   Income**

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ► ☐ | 1 | | 6,000. |
| 2 | Returns and allowances ........................................................... | 2 | | |
| 3 | Subtract line 2 from line 1 ......................................................... | 3 | | 6,000. |
| 4 | Cost of goods sold (from line 42 on page 2) ........................................ | 4 | | |
| 5 | Gross profit. Subtract line 4 from line 3 ............................................ | 5 | | 6,000. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund ...... | 6 | | |
| 7 | Gross income. Add lines 5 and 6 ................................................. ► | 7 | | 6,000. |

**Part II   Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising ..................... | 8 | 175. | 19 | Pension and profit-sharing plans ...... | 19 | |
| 9 | Car and truck expenses (see instructions) ................. | 9 | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees ......... | 10 | | | a Vehicles, machinery, and equipment ... | 20a | 452. |
| 11 | Contract labor (see instructions) ................. | 11 | | | b Other business property ........... | 20b | 463. |
| 12 | Depletion ..................... | 12 | | 21 | Repairs and maintenance .......... | 21 | 652. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ............. | 13 | | 22 | Supplies (not included in Part III) ... | 22 | 752. |
| | | | | 23 | Taxes and licenses ............... | 23 | 75. |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) ......... | 14 | | | a Travel ........................ | 24a | |
| 15 | Insurance (other than health) ... | 15 | 362. | | b Meals and entertainment ........... | | |
| 16 | Interest: | | | | c Enter nondeductible amount included on line 24b (see instrs) | | |
| | a Mortgage (paid to banks, etc) ...... | 16a | | | | | |
| | b Other ....................... | 16b | | | d Subtract line 24c from line 24b | 24d | |
| 17 | Legal & professional services ... | 17 | 135. | 25 | Utilities ........................ | 25 | |
| 18 | Office expense ................. | 18 | 356. | 26 | Wages (less employment credits) ... | 26 | |
| | | | | 27 | Other expenses (from line 48 on page 2) ... | 27 | |

| | | | | |
|---|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns .............. ► | 28 | | 3,422. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ........................................................ | 29 | | 2,578. |
| 30 | Expenses for business use of your home. Attach Form 8829 ............................................... | 30 | | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | | 2,578. |
| | • If a loss, you must go to line 32. | | | |

32   If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

32a ☐ All investment is at risk.

• If you checked 32b, you must attach Form 6198.

32b ☐ Some investment is not at risk.

**BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIZ0112   10/14/03

Schedule C (Form 1040) 2003

BERT 0041
BERT V. AK STEEL

Schedule C (Form 1040) 2003  VIVIAN  D BERT                                                    Page 2

**Part III  Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation ................................................................................... ☐ Yes ☐ No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation ......... | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use ......... | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself ......... | 37 | |
| 38 | Materials and supplies ......... | 38 | |
| 39 | Other costs ......... | 39 | |
| 40 | Add lines 35 through 39 ......... | 40 | |
| 41 | Inventory at end of year ......... | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ......... | 42 | |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

44  Of the total number of miles you drove your vehicle during 2003, enter the number of miles you used your vehicle for:
a Business _____ b Commuting _____ c Other _____

45  Do you (or your spouse) have another vehicle available for personal use? ........................... ☐ Yes ☐ No

46  Was your vehicle available for personal use during off-duty hours? ................................ ☐ Yes ☐ No

47a Do you have evidence to support your deduction? ..................................................... ☐ Yes ☐ No

b If 'Yes,' is the evidence written? ....................................................................... ☐ Yes ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

| | | |
|---|---|---|
| 48 | Total other expenses. Enter here and on page 1, line 27 ......... | 48 | |

Schedule C (Form 1040) 2003

FDI20112  10/14/03

BERT 0042
BERT V. AK STEEL

**SCHEDULE C**
(Form 1040)

**Profit or Loss From Business**
(Sole Proprietorship)

OMB No. 1545-0074

**2003**
09

Department of the Treasury
Internal Revenue Service    (99)

▶ Partnerships, joint ventures, etc. must file Form 1065 or 1065-B.
▶ Attach to Form 1040 or 1041.   ▶ See Instructions for Schedule C (Form 1040).

Name of proprietor

VIVIAN D BERT

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)

Home Care

**B** Enter code from instructions
▶ 621610

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ 1812 cherry st
City, town or post office, state, and ZIP code ▶ middletown Ohio 45044

**F** Accounting method:    (1)  [X] Cash    (2)  [ ] Accrual    (3)  [ ] Other (specify) ▶

**G** Did you 'materially participate' in the operation of this business during 2003? If 'No,' see instructions for limit on losses .... [X] Yes  [ ] No

**H** If you started or acquired this business during 2003, check here .................................................. ▶ [ ]

## Part I — Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ......... ▶ [ ] | 1 | 9,650. |
| 2 | Returns and allowances ......................................................... | 2 | |
| 3 | Subtract line 2 from line 1 ...................................................... | 3 | 9,650. |
| 4 | Cost of goods sold (from line 42 on page 2) ...................................... | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ......................................... | 5 | 9,650. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund ......... | 6 | |
| 7 | Gross income. Add lines 5 and 6 ................................................ ▶ | 7 | 9,650. |

## Part II — Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 19 Pension and profit-sharing plans ... | 19 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 20 Rent or lease (see instructions): | | |
| 10 | Commissions and fees ......... | 10 | | a Vehicles, machinery, and equipment .... | 20a | 225. |
| 11 | Contract labor (see instructions) | 11 | | b Other business property ............ | 20b | 563. |
| 12 | Depletion | 12 | | 21 Repairs and maintenance ............ | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) .......... | 13 | | 22 Supplies (not included in Part III) ... | 22 | 1,152. |
| | | | | 23 Taxes and licenses ............ | 23 | 225. |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a Travel ........................ | 24a | |
| 15 | Insurance (other than health) ... | 15 | 625. | b Meals and entertainment ...... | | |
| 16 | Interest: | | | c Enter nondeductible amount included on line 24b (see instrs) | | |
| a | Mortgage (paid to banks, etc) ... | 16a | | d Subtract line 24c from line 24b ... | 24d | |
| b | Other ...................... | 16b | | 25 Utilities ...................... | 25 | |
| 17 | Legal & professional services ... | 17 | 125. | 26 Wages (less employment credits) ... | 26 | |
| 18 | Office expense ............ | 18 | 325. | 27 Other expenses (from line 48 on page 2) ........ | 27 | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ......... ▶ | | | | 28 | 3,240. |

| | | | |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ...................................... | 29 | 6,410. |
| 30 | Expenses for business use of your home. Attach Form 8829 .............................. | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 6,410. |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 32a [ ] | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. | 32b [ ] | Some investment is not at risk. |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIZ0112  10/14/03

Schedule C (Form 1040) 2003

BERT 0043
BERT V. AK STEEL

CONFIDENTIAL

Schedule C (Form 1040) 2003  VIVIAN  D BERT                                                          Page 2

**Part III    Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation ............................................................................................ ☐ Yes  ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory,
    attach explanation ...................................................................... | 35 |

36  Purchases less cost of items withdrawn for personal use ................................. | 36 |

37  Cost of labor. Do not include any amounts paid to yourself ............................... | 37 |

38  Materials and supplies ................................................................... | 38 |

39  Other costs ............................................................................. | 39 |

40  Add lines 35 through 39 ................................................................. | 40 |

41  Inventory at end of year ................................................................ | 41 |

42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 .......... | 42 |

**Part IV    Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not
required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶  _ _ _ _ _ _ _

44  Of the total number of miles you drove your vehicle during 2003, enter the number of miles you used your vehicle for:
    a Business _ _ _ _ _ _ _ _ _ _    b Commuting _ _ _ _ _ _ _ _ _ _    c Other _ _ _ _ _ _ _ _ _ _

45  Do you (or your spouse) have another vehicle available for personal use? ................................. ☐ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours? ..................................... ☐ Yes  ☐ No

47a Do you have evidence to support your deduction? ...................................................... ☐ Yes  ☐ No

b If 'Yes,' is the evidence written? .................................................................... ☐ Yes  ☐ No

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

48  Total other expenses. Enter here and on page 1, line 27 .............................. | 48 |

Schedule C (Form 1040) 2003

BERT 0044
BERT V. AK STEEL

CONFIDENTIAL

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

# Self-Employment Tax

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2003**

17

Name of person with self-employment income (as shown on Form 1040)

VIVIAN  D BERT

Social security number of person
with self-employment income ►

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more or
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 55.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.



| | | |
|---|---|---|
| 1 Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a | 1 | |
| 2 Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report | 2 | 8,988. |
| 3 Combine lines 1 and 2 | 3 | 8,988. |
| 4 Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax | 4 | 8,300. |
| 5 Self-employment tax. If the amount on line 4 is: • $87,000 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 55. • More than $87,000, multiply line 4 by 2.9% (.029). Then, add $10,788.00 to the result. Enter the total here and on Form 1040, line 55. | 5 | 1,270. |
| 6 Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 28 | 6 | 635. |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2003

FDIA1101  10/07/03

**BERT 0045**
**BERT V. AK STEEL**

CONFIDENTIAL

**SCHEDULE EIC**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Earned Income Credit**
Qualifying Child Information

Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

OMB No. 1545-0074

**2003**

43

Name(s) shown on return

VIVIAN  D BERT

Your social security number

**Before you begin:**  See the instructions for Form 1040A, line 41, or Form 1040, line 63, to make sure that (a) you can take the EIC and (b) you have a qualifying child.

**CAUTION:**
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See the instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2a agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

## Qualifying Child Information

| | | Child 1 | | Child 2 | |
|---|---|---|---|---|---|
| | | First name | Last name | First name | Last name |
| **1** | **Child's name**  If you have more than two qualifying children, you only have to list two to get the maximum credit . . . . . . . . . | MALIQUE | D BERT | | |
| **2 a** | **Child's SSN**  The child must have an SSN as defined in the Form 1040A or Form 1040 instructions unless the child was born and died in 2003. If your child was born and died in 2003 and did not have an SSN, enter 'Died' on this line and attach a copy of the child's birth certificate | | | | |
| **b** | **Child's year of birth** . . . . . . . . . . . | Year   1993  If born after 1984, skip lines 3a and 3b; go to line 4. | | Year _____  If born after 1984, skip lines 3a and 3b; go to line 4. | |
| **3** | **If the child was born before 1985 —** | | | | |
| **a** | Was the child under age 24 at the end of 2003 and a student? . . . . . . . . . . . . . . . . | ☐ Yes.  Go to line 4. | ☐ No.  Continue | ☐ Yes.  Go to line 4. | ☐ No.  Continue |
| **b** | Was the child permanently and totally disabled during any part of 2003? . . . . . . . . . . . | ☐ Yes.  Continue | ☐ No.  The child is not a qualifying child. | ☐ Yes.  Continue | ☐ No.  The child is not a qualifying child. |
| **4** | **Child's relationship to you**  (for example, son, daughter, grandchild, niece, nephew, foster child, etc) | Son | | | |
| **5** | **Number of months child lived with you in the United States during 2003**  • If the child lived with you for more than half of 2003 but less than 7 months, enter '7'.  • If the child was born or died in 2003 and your home was the child's home for the entire time he or she was alive during 2003, enter '12'. | 12  months  Do not enter more than 12 months. | | _____ months  Do not enter more than 12 months. | |

**TIP**  You may also be able to take the additional child tax credit if your child (a) was under age 17 at the end of 2003, (b) is claimed as your dependent on line 6c of Form 1040A or Form 1040, and (c) is a U.S. citizen or resident alien. For more details see the instructions for line 42 of Form 1040A or line 65 of Form 1040.

**BAA  For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.**    Schedule EIC (Form 1040A or 1040) 2003

FDIA7401  10/17/03

BERT 0046
BERT V. AK STEEL

CONFIDENTIAL

Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2004**   (99)   IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2004, or other tax year beginning _____ , 2004, ending _____ , 20 _____   OMB No. 1545-0074

**Label**
(See instructions.)

Your first name MI Last name: **Vivian** **D** **Bert**

Your social security number

If a joint return, spouse's first name MI Last name

Spouse's social security number

**Use the IRS label. Otherwise please print or type.**

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.
**1912 Cherry St**

City, town or post office. If you have a foreign address, see instructions.   State   ZIP code
**Middletown**   **OH**   **45044**

▲ **Important!**
You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)

Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You [ ] Yes [X] No   Spouse [ ] Yes [ ] No

**Filing Status**

Check only one box.

1 [ ] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here ▶
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 [ ] Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a ........
b [ ] Spouse ...........................................................

Boxes checked on 6a and 6b ... **1**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| **Malique Bert** | | on | [X] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

If more than four dependents, see instructions.

No. of children on 6c who:
● lived with you ... **1**
● did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above ...

d Total number of exemptions claimed .................................................

Add numbers on lines above ... ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 ..................... **7** **7,880.**
8a Taxable interest. Attach Schedule B if required ..................... **8a**
b Tax-exempt interest. Do not include on line 8a ......... **8b**
9a Ordinary dividends. Attach Schedule B if required ..................... **9a**
b Qualified divs (see instrs) ......... **9b**
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ... **10**
11 Alimony received ................................................. **11**
12 Business income or (loss). Attach Schedule C or C-EZ .............. **12** **411.**
13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ..... ▶ [ ] **13**
14 Other gains or (losses). Attach Form 4797 ........................ **14**
15a IRA distributions ......... **15a** b Taxable amount (see instrs) **15b**
16a Pensions and annuities ... **16a** **2,820.** b Taxable amount (see instrs) **16b** **2,695.**
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... **17**
18 Farm income or (loss). Attach Schedule F ......................... **18**
19 Unemployment compensation ...................................... **19**
20a Social security benefits ... **20a** b Taxable amount (see instrs) **20b**
21 Other income ................................................... **21**
22 Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ **22** **10,986.**

**Adjusted Gross Income**

23 Educator expenses (see instructions) ............ **23**
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ .......... **24**
25 IRA deduction (see instructions) ................ **25**
26 Student loan interest deduction (see instructions) .......... **26**
27 Tuition and fees deduction (see instructions) .... **27**
28 Health savings account deduction. Attach Form 8889 ... **28**
29 Moving expenses. Attach Form 3903 .............. **29**
30 One-half of self-employment tax. Attach Schedule SE ... **30**
31 Self-employed health insurance deduction (see instrs) **31**
32 Self-employed SEP, SIMPLE, and qualified plans .... **32**
33 Penalty on early withdrawal of savings ........... **33**
34a Alimony paid b Recipient's SSN ▶ **34a**
35 Add lines 23 through 34a ....................................... **35**
36 Subtract line 35 from line 22. This is your adjusted gross income ▶ **36** **10,986.**

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112  11/10/04   Form 1040 (2004)

BERT 0047
BERT V. AK STEEL

CONFIDENTIAL

Form 1040 (2004)  Vivian D Bert                                         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   Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 37 Amount from line 36 (adjusted gross income) | 37 | 10,986. |

Standard Deduction for —

- People who checked any box on line 38a or 38b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| Line | Description | Box | Amount |
|---|---|---|---|
| 38a | Check if: ☐ You were born before January 2, 1940,  ☐ Blind.  ☐ Spouse was born before January 2, 1940,  ☐ Blind.  Total boxes checked ▶ 38a ☐ | | |
| b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here .......... ▶ 38b ☐ | | |
| 39 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 39 | 8,533. |
| 40 | Subtract line 39 from line 37 | 40 | 2,453. |
| 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet in the instructions | 41 | 6,200. |
| 42 | Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | 42 | 0. |
| 43 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 43 | 0. |
| 44 | Alternative minimum tax (see instructions). Attach Form 6251 | 44 | |
| 45 | Add lines 43 and 44 | 45 | 0. |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | |
| 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 | |
| 49 | Education credits. Attach Form 8863 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit (see instructions) | 51 | |
| 52 | Adoption credit. Attach Form 8839 | 52 | 0. |
| 53 | Credits from: a ☐ Form 8396  b ☐ Form 8859 | 53 | |
| 54 | Other credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801  c ☐ Specify | 54 | |
| 55 | Add lines 46 through 54. These are your total credits | 55 | 0. |
| 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- | 56 | 0. |

**Other Taxes**

| Line | Description | Box | Amount |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60 | Advance earned income credit payments from Form(s) W-2 | 60 | |
| 61 | Household employment taxes. Attach Schedule H | 61 | |
| 62 | Add lines 56-61. This is your total tax | 62 | 0. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | Box | Amount |
|---|---|---|---|
| 63 | Federal income tax withheld from Forms W-2 and 1099 | 63 | 488. |
| 64 | 2004 estimated tax payments and amount applied from 2003 return | 64 | |
| 65a | Earned income credit (EIC) | 65a | 2,604. |
| b | Nontaxable combat pay election ▶ 65b | | |
| 66 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 66 | |
| 67 | Additional child tax credit. Attach Form 8812 | 67 | |
| 68 | Amount paid with request for extension to file (see instructions) | 68 | |
| 69 | Other pmts from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 69 | |
| 70 | Add lines 63, 64, 65a, and 66 through 69. These are your total payments | 70 | 3,092. |

**Refund**

Direct deposit? See instructions and fill in 72b, 72c, and 72d.

| Line | Description | Box | Amount |
|---|---|---|---|
| 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid | 71 | 3,092. |
| 72a | Amount of line 71 you want refunded to you | 72a | 3,092. |
| ▶ b | Routing number ........  ▶ c Type: ☒ Checking  ☐ Savings | | |
| ▶ d | Account number ........ | | |
| 73 | Amount of line 71 you want applied to your 2005 estimated tax ▶ 73 | | |

**Amount You Owe**

| Line | Description | Box | Amount |
|---|---|---|---|
| 74 | Amount you owe. Subtract line 70 from line 62. For details on how to pay, see instructions | 74 | |
| 75 | Estimated tax penalty (see instructions) ▶ 75 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? .......... ☐ Yes. Complete the following.  ☒ No

Designee's name ▶          Phone no. ▶          Personal identification number (PIN) ▶

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Your signature ▶ | Date | Your occupation   manger |
| Spouse's signature. If a joint return, both must sign. ▶ | Date | Spouse's occupation |

Daytime phone number

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ☐   Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ▶   Self-Prepared | | EIN  Phone no. |

FDIA0112   10/04

Form 1040 (2004)

BERT 0048
BERT V. AK STEEL

**CONFIDENTIAL**

| SCHEDULE A | | **Itemized Deductions** | OMB No: 1545-0074 |
|---|---|---|---|
| (Form 1040) | | | **2004** |
| Department of the Treasury Internal Revenue Service (99) | | ► Attach to Form 1040. ► See Instructions for Schedule A (Form 1040). | 07 |

Name(s) shown on Form 1040: Vivian D Bert

Your social security number

| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | |
|---|---|---|---|---|
| | 1 | Medical and dental expenses (see instructions) | 1 | |
| | 2 | Enter amount from Form 1040, line 37 .... 2 | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 |
| Taxes You Paid (See Instructions.) | 5 | State and local (check only one box): a ☐ Income taxes, or b ☒ General sales taxes (see instructions) | 5 | 412. |
| | 6 | Real estate taxes (see instructions) | 6 | 1,351. |
| | 7 | Personal property taxes | 7 | |
| | 8 | Other taxes. List type and amount ► | 8 | |
| | 9 | Add lines 5 through 8 | | 9 | 1,763. |
| Interest You Paid (See Instructions.) | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 6,770. |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | |
| | 14 | Add lines 10 through 13 | | 14 | 6,770. |
| Gifts to Charity If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 16 | |
| | 17 | Carryover from prior year | 17 | |
| | 18 | Add lines 15 through 17 | | 18 | |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions (See instructions.) | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) | 20 | |
| | 21 | Tax preparation fees | 21 | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► | 22 | |
| | 23 | Add lines 20 through 22 | 23 | |
| | 24 | Enter amount from Form 1040, line 37 .... 24 | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | |
| Other Miscellaneous Deductions | 27 | Other — from list in the instructions. List type and amount ► | | 27 | |
| Total Itemized Deductions | 28 | Is Form 1040, line 37, over $142,700 (over $71,350 if MFS)? ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. ☐ Yes. Your deduction may be limited. See instructions for the amount to enter. | | 28 | 8,533. |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.　　FDIA0301　11/02/04　　Schedule A (Form 1040) 2004

**BERT 0049**
**BERT V. AK STEEL**

**CONFIDENTIAL**

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2004** |
| Department of the Treasury Internal Revenue Service | ► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B. ► Attach to Form 1040 or 1041.   ► See Instructions for Schedule C (Form 1040). | 09 |

Name of proprietor: Vivian D Bert

Social security number (SSN):

A  Principal business or profession, including product or service (see instructions)

C  Business name. If no separate business name, leave blank.   HOME AID   ___ NURSING

B  Enter code from instructions ► 621610

D  Employer ID number (EIN), if any

E  Business address (including suite or room no.) ► 1812 CHERRY STREET
   City, town or post office, state, and ZIP code   MIDDLETOWN

F  Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2004? If 'No,' see instructions for limit on losses ...  [X] Yes  [ ] No

H  If you started or acquired this business during 2004, check here ............................................ ► [ ]

## Part I   Income

| | | |
|---|---|---|
| 1  Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ..... ► [ ] | 1 | 6,500. |
| 2  Returns and allowances ................................................................. | 2 | |
| 3  Subtract line 2 from line 1 ............................................................. | 3 | 6,500. |
| 4  Cost of goods sold (from line 42 on page 2) ......................................... | 4 | |
| 5  **Gross profit.** Subtract line 4 from line 3 ............................................ | 5 | 6,500. |
| 6  Other income, including Federal and state gasoline or fuel tax credit or refund ......... | 6 | |
| 7  **Gross income.** Add lines 5 and 6 ................................................ ► | 7 | 6,500. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8  Advertising ................ | 8 | | 19  Pension and profit-sharing plans .... | 19 | |
| 9  Car and truck expenses (see instructions) ........... | 9 | | 20  Rent or lease (see instructions): | | |
| 10  Commissions and fees ....... | 10 | | a Vehicles, machinery, and equipment .... | 20a | 650. |
| 11  Contract labor (see instructions) ........... | 11 | | b Other business property .......... | 20b | |
| 12  Depletion ................. | 12 | | 21  Repairs and maintenance .......... | 21 | 1,189. |
| 13  Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ........ | 13 | | 22  Supplies (not included in Part III) ...... | 22 | 850. |
| | | | 23  Taxes and licenses ............ | 23 | |
| | | | 24  Travel, meals, and entertainment: | | |
| 14  Employee benefit programs (other than on line 19) ...... | 14 | | a Travel ...................... | 24a | |
| 15  Insurance (other than health) ... | 15 | 450. | b Meals and entertainment ........ | | |
| 16  Interest: | | | c Enter nondeductible amount included on line 24b (see instrs) | | |
| a Mortgage (paid to banks, etc) .... | 16a | | d Subtract line 24c from line 24b ..... | 24d | |
| b Other ................... | 16b | | 25  Utilities ..................... | 25 | |
| 17  Legal & professional services ... | 17 | | 26  Wages (less employment credits) ..... | 26 | 2,500. |
| 18  Office expense ............. | 18 | 325. | 27  Other expenses (from line 48 on page 2) ... | 27 | |

| 28  Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ............. ► | 28 | 6,089. |
|---|---|---|
| 29  Tentative profit (loss). Subtract line 28 from line 7 ............................................. | 29 | 411. |
| 30  Expenses for business use of your home. Attach Form 8829 ...................................... | 30 | |
| 31  Net profit or (loss). Subtract line 30 from line 29 | | |

31  Net profit or (loss). Subtract line 30 from line 29

• If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

• If a loss, you must go to line 32.

| | 31 | 411. |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

• If you checked 32b, you must attach Form 6198.

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIZ0112  05/06/04

Schedule C (Form 1040) 2004

**BERT 0050**
**BERT V. AK STEEL**

CONFIDENTIAL

Schedule C (Form 1040) 2004  Vivian D Bert                                          Page 2

**Part III** | **Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation ................................................................................ ☐ Yes ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory,
    attach explanation ............................................................................... | 35 |

36  Purchases less cost of items withdrawn for personal use .................................... | 36 |

37  Cost of labor. Do not include any amounts paid to yourself ................................. | 37 |

38  Materials and supplies .......... ........................................................ | 38 |

39  Other costs ...................................................................................... | 39 |

40  Add lines 35 through 39 ..................................................................... | 40 |

41  Inventory at end of year ..................................................................... | 41 |

42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ........... | 42 |

**Part IV** | **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

44  Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:
    a Business _____  b Commuting _____  c Other _____

45  Do you (or your spouse) have another vehicle available for personal use? ............................. ☐ Yes ☐ No

46  Was your vehicle available for personal use during off-duty hours? ................................. ☐ Yes ☐ No

47a Do you have evidence to support your deduction? .................................................. ☐ Yes ☐ No

  b If 'Yes,' is the evidence written? .............................................................. ☐ Yes ☐ No

**Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

_____ | _____

_____ | _____

_____ | _____

_____ | _____

_____ | _____

_____ | _____

_____ | _____

_____ | _____

48  Total other expenses. Enter here and on page 1, line 27 ..................................... | 48 |

Schedule C (Form 1040) 2004

FDIZ0112  05/06/04

BERT 0051
BERT V. AK STEEL

CONFIDENTIAL

**SCHEDULE EIC**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service

**Earned Income Credit**
Qualifying Child Information

*Complete and attach to Form 1040A or 1040
only if you have a qualifying child.*

OMB No. 1545-0074

**2004**

43

Name(s) shown on return

Vivian O Bert

Your social security number

**Before you begin:** See the instructions for Form 1040A, lines 41a and 41b, or Form 1040, lines 65a and 65b, to make sure that (a) you can take the EIC and (b) you have a qualifying child.

**CAUTION**
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See the instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

## Qualifying Child Information

| | | Child 1 | | Child 2 | |
|---|---|---|---|---|---|
| **1** | **Child's name** | First name | Last name | First name | Last name |
| | If you have more than two qualifying children, you only have to list two to get the maximum credit. | Malique | Bert | | |
| **2** | **Child's SSN** | | | | |
| | The child must have an SSN as defined in the Form 1040A or Form 1040 instructions unless the child was born and died in 2004. If your child was born and died in 2004 and did not have an SSN, enter 'Died' on this line and attach a copy of the child's birth certificate | | | | |
| **3** | **Child's year of birth** | Year   1993 | | Year | |
| | | If born after 1985, skip lines 4a and 4b; go to line 5. | | If born after 1985, skip lines 4a and 4b; go to line 5. | |
| **4** | **If the child was born before 1986 —** | | | | |
| | **a** Was the child under age 24 at the end of 2004 and a student? | ☐ Yes.  *Go to line 5.* | ☐ No.  *Continue* | ☐ Yes.  *Go to line 5.* | ☐ No.  *Continue* |
| | **b** Was the child permanently and totally disabled during any part of 2004? | ☐ Yes.  *Continue* | ☐ No.  *The child is not a qualifying child.* | ☐ Yes.  *Continue* | ☐ No.  *The child is not a qualifying child.* |
| **5** | **Child's relationship to you** | | | | |
| | (for example, son, daughter, grandchild, niece, nephew, foster child, etc) | Son | | | |
| **6** | **Number of months child lived with you in the United States during 2004** | | | | |
| | • If the child lived with you for more than half of 2004 but less than 7 months, enter '7'. | | | | |
| | • If the child was born or died in 2004 and your home was the child's home for the entire time he or she was alive during 2004, enter '12' | 12 months | | months | |
| | | *Do not enter more than 12 months.* | | *Do not enter more than 12 months.* | |

**TIP** You may also be able to take the additional child tax credit if your child (a) was under age 17 at the end of 2004, (b) is claimed as your dependent on line 6c of Form 1040A or Form 1040, and (c) is a U.S. citizen or resident alien. For more details, see the instructions for line 42 of Form 1040A or line 67 of Form 1040.

**BAA For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.**    Schedule EIC (Form 1040A or 1040) 2004

FD-A7401   11/02/04

BERT 0052
BERT V. AK STEEL

CONFIDENTIAL

**FORM IT 1040**    **OHIO Income Tax Return**    **2004**

For the year Jan 1 - Dec 31, 2004 or other taxable year beginning

Social Security Numbers must be entered below.

Your first name: Vivian    initial: D    Last name: Bert

If a joint return, spouse's first name    initial    Last name

Your social security number

Spouse's social security number

**Filing Status -- check only one**
X Single or Head of Household
☐ Married filing jointly
☐ Married filing separately,
   enter spouse's SSN

Address (number and street): 113 D Cherry St    Apt No.

Ohio county: Butl

City, town or post office: Middletown    State: OH    ZIP code: 45044

**Ohio Public School District Number (See Instructions)** ► 0906

**Ohio Residency Status (see instructions)**
☒ Resident
☐ Nonresident
☐ Part-Year Resident    from ___ 04.    to ___ 04
state of residence

**Ohio Political Party Fund**    Yes    No
Do you want $1 to go to this fund? ............    ☐    ☒
If joint return, does your spouse want $1 to go to this fund?
Note: Checking 'Yes' will not increase your tax or decrease your refund.

**INCOME**

| | | | |
|---|---|---|---|
| 1 | Federal Adjusted Gross Income (from federal Form 1040, line 38; or 1040A, line 21; or 1040EZ, line 4; or 1040TEL) | 1 | 10,986. |
| 2 | Ohio Adjustments (from line 45 on page 2 of this return) | 2 | |
| 3 | Ohio Adjusted Gross Income (line 2 subtracted from or added to line 1) | 3 | 10,986. |
| 4 | Multiply your personal and dependent exemptions   2 times $1,300 and enter the result here | 4 | 2,600. |
| 5 | Ohio Taxable Income (subtract line 4 from line 3) | 5 | 8,386. |

**TAX AND CREDITS**

| | | | |
|---|---|---|---|
| 6 | Tax on line 5 (see tax tables in the instructions) | 6 | 87. |
| 7 | Credits from Schedule B (line 54 on page 2 of this return) | 7 | |
| 8 | Ohio Tax less Schedule B Credits (Subtract line 7 from line 6. If line 7 is more than line 6, enter zero.) | 8 | 87. |
| 9 | Exemption Credit: Number of personal and dependent exemptions   2 times $20 | 9 | 40. |
| 10 | Ohio Tax less Exemption Credit (Subtract line 9 from line 8. If line 9 is more than line 8, enter zero.) | 10 | 47. |
| 11 | Joint Filing Credit (see instructions and attach documentation)   % times line $550) | 11 | |
| 12 | Ohio Tax less Joint Filing Credit (subtract line 11 from line 10. If line 11 is more than line 10, enter zero.) | 12 | 47. |
| 13 | Resident/Nonresident/Part-Year Credits (Schedules C or D) and Nonrefundable Business Credits (attach Schedule E) | 13 | |
| 14 | Ohio Income Tax (Subtract line 13 from line 12. If line 13 is more than line 12, enter zero.) | 14 | 47. |
| 15 | Interest Penalty on Underpayment of Estimated Tax Check ☐ if Form IT 2210 is attached | 15 | |
| 16 | Unpaid Use Tax (please see worksheet in the instructions) | 16 | The amount you show on this line is part of your total income tax liability for this year. |
| 17 | Total Ohio Tax (add line 14, line 15, and line 16) | 17 | 47. |

**PAYMENTS**

| | | | |
|---|---|---|---|
| 18 | Ohio Tax Withheld (box 17 on your W-2) (attach W-2's to page 2 of this form) ... AMOUNT WITHHELD ► | 18 | 173. |
| 19 | Ohio Estimated Tax, IT 40P Payments for 2004, and 2003 Overpayment Credited to 2004 | 19 | |
| 20 | Refundable Business Jobs Credit 20a ___   Refundable Pass-through Entity Credit 20b ___   Total of 20a and 20b ... attach certificates   (attach K-1's) | 20 | |
| 21 | Add lines 18, 19, and 20 ........... TOTAL PAYMENTS ► | 21 | 173. |

GO Paperless. It's FREE!
Try I-File.
www.tax.ohio.gov

**REFUND OR AMOUNT YOU OWE**

| | | | |
|---|---|---|---|
| 22 | Amount You Owe (if line 21 is less than line 17, subtract line 21 from line 17). See instructions. Check here ☐ and attach Form IT 40P if you are making a payment — make payable to Ohio Treasurer of State. Check here ☐ if you have paid or will pay with an electronic check or credit card    AMOUNT YOU OWE ► | 22 | |
| 23 | If line 21 is GREATER than line 17, subtract line 17 from line 21 ............ AMOUNT OVERPAID ► | 23 | 126. |
| 24 | Amount of line 23 you wish to DONATE for Ohio's wildlife species and endangered wildlife conservation: ☐ $3 ☐ $5 ☐ $10 ☐ Other ☐ Check box and enter amount on line 24 | 24 | |
| 25 | Amount of line 23 you wish to DONATE for nature preserves, scenic rivers, and endangered species protection: ☐ $3 ☐ $5 ☐ $10 ☐ Other ☐ Check box and enter amount on line 25 | 25 | |
| 26 | Amount of line 23 to be credited to 2005 estimated tax liability .......... CREDIT ► | 26 | |
| 27 | Amount of line 23 to be refunded (subtract amounts on lines 24, 25, and 26 from line 23) .. YOUR REFUND ► | 27 | 126. |

File electronically and receive your refund in 5-7 days by direct deposit!

**IF THE BALANCE DUE IS LESS THAN $1.01, PAYMENT NEED NOT BE MADE, AND IF THE OVERPAYMENT IS LESS THAN $1.01, NO REFUND WILL BE ISSUED.** I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

**SIGN HERE**

Your signature ___    Date ___

Spouse's signature (if filing jointly, BOTH must sign) ___    Phone number (optional) ___

Preparer's signature ___    Preparer's phone number ___

Preparer's address (including zip code): Self-Prepared

**For Departmental Use Only**

18a ___    U ___

NO Payment Enclosed — Mail to:
Ohio Department of Taxation
P.O. Box 2679
Columbus, OH 43270-2679

Payment Enclosed — Mail to:
Ohio Department of Taxation
P.O. Box 2057
Columbus, OH 43270-2057

OHIA0512    12/14/04

BERT 0053
BERT V. AK STEEL

Form IT-1040   Vivian D Bert

## Schedule A — Adjustments to Income (Additions and Deductions)

Additions — add to the extent not included in federal adjusted gross income (line 1)

| | | |
|---|---|---|
| 28 | Add non-Ohio state or local government interest and dividends | 28● |
| 29 | Add Pass-through Entity addback | 29● |
| 30 | Add income from an electing small business trust (ESBT — see instructions) | 30● |
| 31 | Other. Check all that apply: | |

   a ☐ Federal interest and dividends subject to state taxation and miscellaneous federal tax adjustments

   b ☐ Reimbursement of college tuition expenses and fees deducted in any previous year(s)

   c ☐ Losses from sale or disposition of Ohio Public Obligations

   d ☐ Non-medical withdrawals from an Ohio Medical Savings Account

   e ☐ Reimbursements of expenses previously deducted for Ohio income tax purposes but only if the reimbursement is not in FAGI

   f ☐ Non-education expenditures from College Savings Account

   g ☐ Add back the depreciation adjustment for IRC sections 168(k) and 179

      Total of a through g ........................................ 31●

| | | |
|---|---|---|
| 32 | Total additions (add lines 28 through 31) | 32● |

Deductions — see limitations in instructions

| | | |
|---|---|---|
| 33 | Deduct federal interest and dividends exempt from state taxation | 33● |
| 34 | Deduct compensation earned in Ohio by full-year residents of neighboring states and certain income earned by military nonresidents ..... Check box if you are a military nonresident .... ☐ | 34● |
| 35 | Deduct state or municipal income tax overpayments (see instructions) | 35● |
| 36 | Deduct disability and survivorship benefits (does not include pension continuations) | 36● |
| 37 | Deduct qualifying social security benefits and some railroad benefits | 37● |
| 38 | Deduct contributions to CollegeAdvantage 529 savings plan and/or purchases of tuition credits | 38● |
| 39 | Deduct qualified tuition expenses paid to an eligible Ohio educational institution | 39● |
| 40 | Deduct un-subsidized health insurance/long term care insurance and excess medical expenses (see worksheet) | 40● |
| 41 | Deduct funds deposited into and earnings of a Medical Savings Account for eligible medical expenses (see worksheet) | 41● |
| 42 | Deduct losses from an electing small business trust (ESBT — see instructions) | 42● |
| 43 | Other. Check all that apply: | |

   a ☐ Wage and salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits

   b ☐ Interest income from Ohio Public Obligations and Ohio Purchase Obligations and gains from the sale or disposition of Ohio Public Obligations

   c ☐ Refund or reimbursements shown on federal Form 1040, line 21, for itemized deductions claimed on a prior year federal income tax return

   d ☐ Repayment of income reported in a prior year and miscellaneous federal tax adjustments

   e ☐ Amount contributed to an Individual Development Account

   f ☐ Depreciation expense adjustment for IRC sections 168(k) and 179

      Total of a through f ...........................................

| | | |
|---|---|---|
| 44 | Total Deductions (add lines 33 through 43) | 43● |
| 45 | Net adjustments — if line 32 is GREATER than line 44, enter the difference here and on line 2 as a positive amount. If line 32 is LESS than line 44, enter the difference here and on line 2 as a negative amount | 44●  45● |

## Schedule B — Credits

| | | |
|---|---|---|
| 46 | Retirement Income Credit (see instructions for credit table) (Limit — $200) | 46● |
| 47 | Senior Citizen Credit (Limit — $50 per return) | 47● |
| 48 | Lump Sum Distribution Credit (you must be 65 years of age or older to claim this credit) | 48● |
| 49 | Child and Dependent Care Credit (see instructions and worksheet) | 49● |
| 50 | Lump Sum Retirement Credit | 50● |
| 51 | Job Training Credit (see instructions and worksheet) (Limit — $500 single; $1,000 joint, if both spouses qualify) | 51● |
| 52 | Ohio Political Contributions Credit (Limit — $50 single; $100 joint) | 52● |
| 53 | Ohio Adoption Credit (Limit — $500 per adoption) | 53● |
| 54 | Total Credits (add lines 46 through 53) — enter here and on line 7 | 54● |

## Schedule C — Ohio Resident

| | | |
|---|---|---|
| 55 | Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident | 55● |
| 56 | Enter Ohio Adjusted Gross Income (line 3) | 56● |
| 57 | Divide line 55 by line 56 | 57 |
| 58 | Enter the 2004 income tax less all related credits other than withholding and estimated tax payments and carry-forwards from previous years paid to other states or the District of Columbia | 58● |
| 59 | Enter the smaller of line 57 or line 58. This is your Ohio Resident Tax Credit. Enter here and on line 13 .... | 59 |
| | List the state(s) other than Ohio with which you filed 2004 Income Tax Returns | |

OHIA0512   12/14/04

## Schedule D — Nonresident/Part-Year Resident

| | | |
|---|---|---|
| 60 | Enter the portion of Ohio Adjusted Gross Income (line 3) that was not earned or received in Ohio (attach calculation) | 60● |
| 61 | Enter the Ohio Adjusted Gross Income (line 3) | 61 |
| 62 | Divide line 60 by line 61 .... Multiply by the amount on line 12. Enter here and on line 13 | 62 |

ATTACH W-2 & 1099-R FORMS HERE

BERT 0054
BERT V. AK STEEL

CONFIDENTIAL

BE221705
Tue Mar 21 2006 16 03

**Form 1040**

Department of the Treasury - Internal Revenue Service

**U.S. Individual Income Tax Return 2005**    IRS Use Only - Do not write or staple in this space.

For the year Jan 1 - Dec. 31, 2005, or other tax year beginning _____ , 2005, ending _____ , 20 _____    OMB No. 1545-0074

**Label** (See instructions on page 16.)

Use the IRS label. Otherwise, please print or type.

Your first name and initial: VIVIAN D    Last name: BERT

Your social security number

If a joint return, spouse's first name and initial    Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see page 16.
1812 CHERRY ST    Apt. no

▲ You must enter your SSN(s) above. ▲

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.
MIDDLETOWN, OH 45044

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☒ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse

Boxes checked on 6a and 6b: 1

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ☒ If qualifying child for child tax credit (see pg 19) |
|---|---|---|---|
| MALIQUE BERT | | ON | ☒ |
| | | | |
| | | | |
| | | | |

No. of children on 6c who:
● lived with you: 1
● didn't live with you due to divorce or separation (see page 20)

Dependents on 6c not entered above

If more than four dependents, see page 19.

d Total number of exemptions claimed

Add numbers on lines above ▶ 2

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 18,514. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 23) | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | 10 | 126. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a | b Taxable amount (see pg 25) | 15b | |
| 16a | Pensions and annuities 16a  2,821. | b Taxable amount (see pg 25) | 16b | 2,695. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a  12,984. | b Taxable amount (see pg 27) | 20b | 1,414. |
| 21 | Other income. List. | 21 | |
| 22 | Add the amounts in the far-right column for lines 7 through 21. This is your total income ▶ | 22 | 22,749. |

**Adjusted Gross Income**

| 23 | Educator expenses (see page 29) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Tuition and fees deduction (see page 34) | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 0. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 22,749. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions

Copyright Form Software Only Dunphy Systems, Inc.

Form 1040 (2005)

I VA (18760)

BERT 0055
BERT V. AK STEEL

**CONFIDENTIAL**

BE22*3 US
Tue Mar 21 2006 16:03

Form 1040 (2005)     VIVIAN D BERT                                          Page 2

| Tax and Credits | | | | |
|---|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | 38 | 22,749. |

| | 39a | Check if: | You were born before January 2, 1941, | Blind. | Total boxes | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Spouse was born before January 2, 1941, | Blind. | checked ▶ 39a | 0 | | |

b If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ 39b

**Standard Deduction for—**
● People who checked any box on line 39a, 39b or who can be claimed as a dependent, see page 36.
● All others:
Single or Married filing separately, $5,000
Married filing jointly or Qualifying widow(er), $10,000
Head of household, $7,300

| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 10,441. |
|---|---|---|---|---|
| 41 | Subtract line 40 from line 38 | | 41 | 12,308. |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 37. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | | 42 | 6,400. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 5,908. |
| 44 | Tax (see pg 37). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | | 44 | 593. |
| 45 | Alternative minimum tax (see page 39). Attach Form 6251 | | 45 | 0. |
| 46 | Add lines 44 and 45 | ▶ | 46 | 593. |

| 47 | Foreign tax credit. Attach Form 1116 if required | ▶ | 47 | |
|---|---|---|---|---|
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | | 49 | |
| 50 | Education credits. Attach Form 8863 | | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | | 51 | |
| 52 | Child tax credit (see page 41). Attach Form 8901 if required | | 52 | 593. |
| 53 | Adoption credit. Attach Form 8839 | | 53 | |
| 54 | Credits from: a ☐ Form 8396  b ☐ Form 8859 | | 54 | |
| 55 | Other credits. Check applicable box(es): a ☐ Form 3800 | | | |
| | b ☐ Form 8801  c ☐ Form _____ | | 55 | |
| 56 | Add lines 47 through 55. These are your total credits | | 56 | 593. |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | ▶ | 57 | 0. |

| Other Taxes | | | | |
|---|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | | 58 | |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 60 | |
| 61 | Advanced earned income credit payments from Form(s) W-2 | | 61 | |
| 62 | Household employment taxes. Attach Schedule H | | 62 | |
| 63 | Add lines 57 through 62. This is your total tax | ▶ | 63 | 0. |

| Payments | | | | | |
|---|---|---|---|---|---|
| If you have a qualifying child, attach Schedule EIC. | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | | |
| | 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | 2,596. | |
| | 66a | Earned income credit (EIC) | 66a | 1,327. | |
| | b | Nontaxable combat pay election | 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | | |
| | 69 | Amount paid with request for extension to file (see page 59) | 69 | 407. | |
| | 70 | Payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 70 | | |
| | 71 | Add lines 64, 65, 66a, and 67 through 70. These are your total payments | ▶ | 71 | 4,330. |

| Refund | | | | |
|---|---|---|---|---|
| Direct deposit? See page 59 and fill in 73b, 73c, and 73d. | 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | 72 | 4,330. |
| | 73a | Amount of line 72 you want refunded to you | ▶ | 73a | 4,330. |
| | ▶ b | Routing number | | | |
| | ▶ c | Type: ☒ Checking  ☐ Savings | | | |
| | ▶ d | Account number | | | |
| | 74 | Amount of line 72 you want applied to your 2006 estimated tax ▶ | 74 | | |

| Amount You Owe | | | | |
|---|---|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see page 60 | ▶ | 75 | |
| 76 | Estimated tax penalty (see page 60) | | 76 | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see page 61)? | ☒ Yes. Complete the following.  ☐ No |
|---|---|---|
| | Designee's name ▶ PREPARER     Phone no. ▶     Personal identification number (PIN) ▶ | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 17. Keep a copy for your records.

| Your signature | 02213 | Date | Your occupation | Daytime phone number |
|---|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | | Date | Spouse's occupation | |

| Paid Preparer's Use Only | Preparer's signature ▶ | JANET L ANDERSON | Date 03/21/2006 | Check if self-employed ☐ | Preparer's SSN or PTIN  P00085705 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | PALMER & ASSOC TAX INC  302 EDGEWOOD DR  TRENTON, OH 45067 | | EIN | 11-3661300 |
| | | | | Phone no. | 513-988-1771 |

FVA (18760)                    Copyright Form Software Only Dunphy Systems, Inc.

BERT 0056
BERT V. AK STEEL

**CONFIDENTIAL**

BE2213.05
Tue Mar 21 2006 16:03

# Schedule A – Itemized Deductions

SCHEDULE A
(Form 1040)
Department of the Treasury
Internal Revenue Service
Name(s) shown on Form 1040

▶ Attach to Form 1040.  ▶ See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2005**
07

Your social security number

VIVIAN D BERT

| | | | | |
|---|---|---|---|---|
| Medical and Dental Expenses. | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | |
| | 2 | Enter amount from Form 1040, line 38 | 2 | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | 0. |
| Taxes You Paid (See page A-2.) | 5 | State and local (check only one box): a [X] Income taxes, or b [ ] General sales taxes (see page A-3) | 5 | 979. |
| | 6 | Real estate taxes (see page A-5) | 6 | 1,368. |
| | 7 | Personal property taxes | 7 | |
| | 8 | Other taxes. List type and amount ▶ | 8 | |
| | 9 | Add lines 5 through 8 | 9 | 2,347. |
| Interest You Paid (See page A-5.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 6,794. |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ▶ | 11 | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-6 for special rules | 12 | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-6.) | 13 | |
| | 14 | Add lines 10 through 13 | 14 | 6,794. |
| Gifts to Charity | 15a | Total gifts by cash or check. If you made any gift of $250 or more, see page A-7 | 15a | 1,300. |
| If you made a gift and got a benefit for it, see page A-7. | 15b | Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see page A-7). | 15b | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-7. You must attach Form 8283 if over $500 | 16 | |
| | 17 | Carryover from prior year | 17 | |
| | 18 | Add lines 15a, 16, and 17 | 18 | 1,300. |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-8.) | 19 | 0. |
| Job Expenses and Certain Miscellaneous Deductions (See page A-8.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-8.) ▶ | 20 | |
| | 21 | Tax preparation fees | 21 | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 22 | |
| | 23 | Add lines 20 through 22 | 23 | |
| | 24 | Enter amount from Form 1040, line 38 | 24 | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | 26 | 0. |
| Other Miscellaneous Deductions | 27 | Other - from list on page A-9. List type and amount ▶ | 27 | 0. |
| Total Itemized Deductions | 28 | Is Form 1040, line 38, over $145,950 (over $72,975 if married filing separately)? [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. [ ] Yes. Your deduction may be limited. See page A-9 for the amount to enter. | 28 | 10,441. |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ | | |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule A (Form 1040) 2005

FVA

**BERT 0057**
**BERT V. AK STEEL**

BE2213.tio
Tue Mar 21 2006 16:03

**SCHEDULE EIC**
(Form 1040A or 1040)
Department of the Treasury
Internal Revenue Service
Name(s) shown on return

# Earned Income Credit
## Qualifying Child Information
▶ Complete and attach to Form 1040A or 1040 only if you have a qualifying child.

OMB No. 1545-0074

**2005**
**43**

VIVIAN D BERT

Your social security number

**Before you begin:** See the instructions for Form 1040A, lines 41a and 41b, or Form 1040, lines 66a and 66b, to make sure that (a) you can take the EIC and (b) you have a qualifying child.

**Caution**

- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See page 2 for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1-800-772-1213.

## Qualifying Child Information

| | | Child 1 | | Child 2 | |
|---|---|---|---|---|---|
| **1** | **Child's name** | First name | Last name | First name | Last name |
| | If you have more than two qualifying children, you only have to list two to get the maximum credit. | MALIQUE | BERT | | |
| **2** | **Child's SSN** | | | | |
| | The child must have an SSN as defined on page 44 of the Form 1040A instructions or page 48 of the Form 1040 instructions unless the child was born & died in 2005. If your child was born & died in 2005 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate. | | | | |
| **3** | **Child's year of birth** | Year  1993 | | Year ____ | |
| | | If born after 1986, skip lines 4a and 4b; go to line 5. | | If born after 1986, skip lines 4a and 4b; go to line 5. | |
| **4** | If the child was born before 1987— | | | | |
| **a** | Was the child under age 24 at the end of 2005 and a student? | ☐ Yes.  Go to line 5. | ☐ No.  Continue | ☐ Yes.  Go to line 5. | ☐ No.  Continue |
| **b** | Was the child permanently and totally disabled during any part of 2005? | ☐ Yes.  Continue | ☐ No.  The child is not a qualifying child. | ☐ Yes.  Continue | ☐ No.  The child is not a qualifying child. |
| **5** | **Child's relationship to you** (for example, son, daughter, grandchild, niece, nephew, foster child, etc.) | SON | | | |
| **6** | **Number of months child lived with you in the United States during 2005** | | | | |
| | • If the child lived with you for more than half of 2005 but less than 7 months, enter "7". | | | | |
| | • If the child was born or died in 2005 and your home was the child's home for the entire time he or she was alive during 2005, enter "12". | 12 months  Do not enter more than 12 months. | | ____ months  Do not enter more than 12 months. | |

**TIP** You may also be able to take the additional child tax credit if your child (a) was under age 17 at the end of 2005, and (b) is a U.S. citizen or resident alien. For more details, see the instructions for line 42 of Form 1040A or line 68 of Form 1040.

For Paperwork Reduction Act Notice, see Form 1040A or 1040 Instructions.

Schedule EIC (Form 1040A or 1040) 2005

FVA

**BERT 0058**
BERT V. AK STEEL

CONFIDENTIAL

BE2213.2.
Tue Mar 21 2006 16:03

Form **8812**

Department of the Treasury
Internal Revenue Service

## Additional Child Tax Credit

Complete and attach to Form 1040 or 1040A.

OMB No. 1545-0074

**2005**
47

Name(s) shown on return
**VIVIAN D BERT**

Your social security number

**Part I    All Filers**

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 1 of your Child Tax Credit Worksheet on page 42 of the Form 1040 instructions or page 39 of the Form 1040A instructions. If you used Pub. 972, enter the amount from line 8 of the worksheet on page 4 of the publication | 1 | 1,000. |
| 2 | Enter the amount from Form 1040, line 52, or Form 1040A, line 33 | 2 | 593. |
| 3 | Subtract line 2 from line 1. If zero, stop; you cannot take this credit | 3 | 407. |
| 4a | Earned income (see instructions on back). If your main home was in the Hurricane Katrina disaster area on August 25, 2005, and you are electing to use your 2004 earned income, check here ▶ ☐ ... 4a | 18,514. | |
| b | Nontaxable combat pay (see instructions on back) . . . 4b | | |
| 5 | Is the amount on line 4a more than $11,000? | | |
| | ☐ No.    Leave line 5 blank and enter -0- on line 6. | | |
| | ☒ Yes.   Subtract $11,000 from the amount on line 4a. Enter the result . 5 | 7,514. | |
| 6 | Multiply the amount on line 5 by 15% (.15) and enter the result | 6 | 1,127. |

Next:  Do you have three or more qualifying children?

☒ No.  If line 6 is zero, stop; you cannot take this credit. Otherwise, skip Part II and enter the smaller of line 3 or line 6 on line 13.

☐ Yes.  If line 6 is equal to or more than line 3, skip Part II and enter the amount from line 3 on line 13. Otherwise, go to line 7.

**Part II    Certain Filers Who Have Three or More Qualifying Children**

| | | | |
|---|---|---|---|
| 7 | Withheld social security and Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If you worked for a railroad, see instructions | 7 | |
| 8 | 1040 filers:    Enter the total of the amounts from Form 1040, lines 27 and 59, plus any uncollected social security and Medicare or tier 1 RRTA taxes included on line 63. | 8 | |
| | 1040A filers:   Enter -0-. | | |
| 9 | Add lines 7 and 8 | 9 | |
| 10 | 1040 filers:    Enter the total of the amounts from Form 1040, lines 66a and 67. | | |
| | 1040A filers:   Enter the total of the amount from Form 1040A, line 41a, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 43 (see instructions). | 10 | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | 11 | |
| 12 | Enter the larger of line 6 or line 11 | 12 | |

Next, enter the smaller of line 3 or line 12 on line 13.

**Part III    Additional Child Tax Credit**

| | | | |
|---|---|---|---|
| 13 | This is your additional child tax credit | 13 | 407. |

Enter this amount on
Form 1040, line 68, or
Form 1040A, line 42.

For Paperwork Reduction Act Notice, see separate instructions

Form 8812 (2005)

FVA

BERT 0059
BERT V. AK STEEL

**CONFIDENTIAL**

BE2213.uG
Tue Mar 21 2006 16:03

# IT 1040  OHIO  Income Tax Return  2005

For the year Jan. 1-Dec. 31, 2005 or other taxable year ending _____, 20_____    Social security numbers must be filled in below.

Your first n:    Initial    Last name
**VIVIAN    D    BERT**

If a joint return, spouse's first name    Initial    Last name

Home address (number and street)    Apt. Number
**181⬚ CHERRY ST**

City, town or post office, state and ZIP code
**MIDDLE TOWN OH 45044**

Your social security number

Spouse's social security no. (if join)

Ohio county
**BUTL**

Ohio public school district number (see pages 35-39.)  **0906**

**Filing status – check only one**
- [X] Single or head of household
- [ ] Married filing jointly
- [ ] Married filing separately – enter spouse's SS#

**Ohio Residency Status (see instructions)**
- [X] Resident
- [ ] Nonresident    State of residence _____
- [ ] Part-year resident from  **05** to **05**

**Ohio Political Party Fund**
Do you want $1 to go to this fund?    Yes No
If joint return, does your spouse want $1 to go to this fund?    [X]
Note: Checking "Yes" will not increase your tax or decrease your refund.

| | | |
|---|---|---:|
| **INCOME** 1. | Federal adjusted gross income (from federal form 1040, line 37; or 1040A, line 21; or 1040EZ, line 4) . . . 1. | 22,749.00 |
| 2. | Ohio adjustments (from line 48 on page 2 of this return) . . . . . . . . . 2. | (4,235.00) |
| 3. | Ohio adjusted gross income (line 2 added to or subtracted from line 1) . . . . 3. | 18,514.00 |
| 4. | Multiply your personal and dependent exemptions  **2**  times $1,350 and enter the result here . . 4. | 2,700.00 |
| 5. | Ohio taxable income (subtract line 4 from line 3) . . . . . . . . . . 5. | 2,700.00 |
| **TAX AND CREDITS** 6. | Tax on line 5 (see tax tables, pages 28-34) . . . . . . . . . . 6. | 15,814.00 |
| 7. | Credits from Schedule B (line 58 on page 2 of this return) . . . . . . . 7. | 279.00 |
| 8. | Ohio tax less Schedule B credits (Subtract line 7 from line 6. If line 7 is more than line 6, enter -0-.) 8. | 0.00 |
| 9. | Exemption credit: Number of personal and dependent exemptions  **2**  times $20 . . . 9. | 279.00 |
| 10. | Ohio tax less exemption credit (subtract line 9 from line 8. If line 9 is more than line 8, enter -0-.) 10. | 40.00 |
| 11. | Joint filing credit (% times line 10 (limit $650)) . . . . . . . . . 11. | 239.00 |
| 12. | Ohio tax less joint filing credit (Subtract line 11 from line 10. If line 11 is more than line 10, enter -0-.) 12. | |
| 13. | Resident/nonresident/part-year credits (Sch. C or D) & nonrefundable business credits (attach Sch. E) 13. | 239.00 |
| 14. | Ohio income tax before manufacturing equipment grant. (Subtract line 13 from line 12. If line 13 is more than line 12, enter -0-.) . . . . . . . . . . 14. | 239.00 |
| 15. | Manufacturing equipment grant. You must attach the grant request form . . NEW 15. | |
| 16. | Ohio income tax (Subtract line 15 from line 14. If line 15 is more than line 14, enter -0-.) . . 16. | 239.00 |
| 17. | Interest penalty on underpayment of estimated tax: Check [ ] if form IT 2210 attached  17. | |
| 18. | Unpaid Ohio use tax (see worksheet on pg 27). The amount you show on this line is part of your total income tax liability for this year. 18. | 0.00 |
| 19. | Total Ohio tax (add lines 16, 17 and 18) . . . . . . . . . . . 19. | 239.00 |
| **PAYMENTS** 20. | Ohio Tax Withheld (box 17 on your W-2)  (attach W-2's to the back of this form)    AMOUNT WITHHELD ▶ 20. | 702.00 |
| 21. | Ohio estimated tax, IT 40P payments for 2005, and 2004 overpayment credited to 2005 . 21. | |
| 22. | Refundable business jobs    Refundable pass-through entity    Total of lines    Credit 22a _____  Credit 22b _____    22a and 22b  22. | |
| | (attach certificates)    (attach K1's) | |
| 23. | Add lines 20, 21 and 22    TOTAL PAYMENTS ▶ 23. | 702.00 |
| **REFUND I OWE** 24. | Amount You Owe (if line 23 is less than line 19, subtract line 23 from line 19). See pages 41 and 42. | |
| | Check here [ ] and enclose form IT 40P if you are making a payment - make payable to Ohio Treasurer of State. | |
| | Check here [ ] if you have paid or will pay with an electronic check or credit card    AMOUNT YOU OWE ▶ 24. | 0.00 |
| 25. | If line 23 is GREATER than line 19, subtract line 19 from line 23.  AMOUNT OVERPAID ▶ 25. | 463.00 |
| 26. | Amount of line 25 to be credited to 2006 estimated income tax liability . . . CREDIT ▶ 26. | |
| 27. | Amount of line 25 you wish to donate to the Military Injury Relief Fund . . . . NEW 27. | |
| 28. | Amount of line 25 you wish to donate for nature preserves, scenic rivers & protection of endangered species 28. | |
| 29. | Amount of line 25 you wish to donate for Ohio's wildlife species and conservation of endangered wildlife 29. | |
| 30. | Amount of line 25 to be refunded. (Subtract amounts on lines 26, 27, 28 and 29 from line 25.)    YOUR REFUND ▶ 30. | 463.00 |

IF THE BALANCE DUE IS LESS THAN $1.01 PAYMENT NEED NOT BE MADE. AND IF THE OVERPAYMENT IS LESS THAN $1.01 NO REFUND WILL BE ISSUED.
I have read this return. Under penalties of perjury, I declare that to the best of my knowledge and belief, the return is true, correct, and complete.

**SIGN HERE**
Your signature    Date
Spouse's signature (if filing jointly, BOTH must sign)    Phone number (optional)

Preparer's signature
**JANET L ANDERSON**
Preparer's phone number    **302 EDGEWOOD DR**
**513-988-1771**    **TRENTON OH 45067**

**FOR DEPARTMENTAL USE ONLY**

u

| NO Payment Enclosed – Mail to | Payment Enclosed – Mail to |
|---|---|
| Ohio Department of Taxation | Ohio Department of Taxation |
| P.O. Box 2679 | P.O. Box 2057 |
| Columbus, OH 43270-2679 | Columbus, OH 43270-2057 |

**BERT 0060**
**BERT V. AK STEEL**

CONFIDENTIAL

BE2215 C3
Tue Mar 21 2006 16:03

Ohio IT 1040, page 2     **VIVIAN D BERT**

Additions – add to the extent not included in federal adjusted gross income (line 1)

| | | |
|---|---|---|
| 31. Add non-Ohio state or local government interest and dividends | 31. ● | |
| 32. Add pass-through entity add-back | 32. ● | |
| 33. Add income from an electing small business trust (ESBT - see instructions) | 33. ● | |
| 34. Other. Check all that apply: | | |

**Sch A**

a. Federal interest and dividends subject to state taxation and miscellaneous federal tax adjustments
b. Reimbursements of college tuition expenses and fees deducted in any previous year(s)
c. Losses from sale or disposition of Ohio public obligations
d. Nonmedical withdrawals from an Ohio medical savings account and miscellaneous federal tax adjustments
e. Reimbursement of expenses previously deducted for Ohio income tax purposes, but only if the reimbursement is not in FAGI
f. Noneducation expenditures from college savings account
g. Add back the depreciation adjustment for Internal Revenue Code sections 168(k) and 179
Total of a through g

| | | |
|---|---|---|
| 35. Total additions (add lines 31 through 34) | 34. ● | |

Deductions – see limitations in instructions

**Adjustments to Income**

| | | |
|---|---|---|
| 35. | 35. ● | |
| 36. Deduct federal interest and dividends exempt from state taxation | 36. ● | |
| 37. Deduct compensation earned in Ohio by full-year residents of neighboring states and certain income earned by military nonresidents. Check box if you are a military nonresident ☐ | 37. ● | |
| 38. Deduct state or municipal income tax overpayments (see instructions) | 38. ● | |
| 39. Deduct disability and survivorship benefits (does not include pension continuations) | 39. ● | 126.00 |
| 40. Deduct qualifying social security benefits and some railroad benefits | 40. ● | 2,695.00 |
| 41. Deduct contributions to CollegeAdvantage 529 savings plan and/or purchases of tuition credits | 41. ● | 1,414.00 |
| 42. Deduct qualified tuition expenses paid to an eligible Ohio educational institution | 42. ● | |
| 43. Deduct unsubsidized health insurance/long term care insurance and excess medical expenses (see worksheet) | 43. ● | |
| 44. Deduct funds deposited into & earnings of a medical savings account for eligible medical expenses (see wkst) | 44. ● | |
| 45. Deduct losses from an electing small business trust (ESBT - see instructions) | 45. ● | |
| 46. Other. Check all that apply: | | |

a. Wage & salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits
b. Interest income from Ohio public obligations and Ohio purchase obligations and gains from the sale or disposition of Ohio public obligations
c. Refund or reimbursements shown on federal form 1040, line 21, for itemized deductions claimed on a prior year federal income tax return
d. Repayment of income reported in a prior year and miscellaneous federal tax adjustments
e. Amount contributed to an individual development account
f. Depreciation expense adjustment for Internal Revenue Code sections 168(k) and 179
Total of a through f

| | | |
|---|---|---|
| 46. ● | | |
| 47. Total deductions (add lines 36 through 46) | 47. ● | 4,235.00 |
| 48. Net adjustments - if line 35 is GREATER than line 47, enter the difference here and on line 2 as a positive amount. If line 35 is LESS than line 47, enter the difference here and on line 2 as a negative amount | 48. ● | (4,235.00) |

**Sch B Credits**

| | | |
|---|---|---|
| 49. Retirement income credit (see instructions for credit table) (limit – $200 per return) | 49. ● | |
| 50. Senior citizen credit (limit – $50 per return) | 50. ● | |
| 51. Lump sum distribution credit (you must be 65 years of age or older to claim this credit) | 51. ● | |
| 52. Child care and dependent care credit (see instructions and worksheet) | 52. ● | |
| 53. Lump sum retirement credit | 53. ● | |
| 54. If line 5 is less than or equal to $10,000, enter $107; otherwise, enter -0- or leave blank    NEW | 54. ● | |
| 55. Job training credit (see instructions and worksheet) (limit – $500 per taxpayer) | 55. ● | |
| 56. Ohio political contributions credit (limit–$50 per taxpayer) | 56. ● | |
| 57. Ohio adoption credit (limit – $500 per child) | 57. ● | |
| 58. Total credits (add lines 49 through 57) - enter here and on line 7 | 58. ● | |

**Sch C Residents**

| | | |
|---|---|---|
| 59. Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident (new limitation - see line instructions) | 59. ● | |
| 60. Enter Ohio adjusted gross income (line 3) | 60. ● | |
| 61. Divide line 59 by line 60 ____% Multiply by the amount on line 12 | 61. ● | |
| 62. Enter the 2005 income tax, less all credits other than withholding and estimated tax payments and overpayment carryforwards from previous years, paid to other states or the District of Columbia (new limitation - see line instrs.) | 62. ● | |
| 63. Enter the smaller of line 61 or line 62. This is your Ohio resident tax credit. Enter here and on line 13 | 63. ● | |
| List the states(s) other than Ohio with which you filed 2005 income tax returns | | |

**Sch D Non Residents**

| | | |
|---|---|---|
| 64. Enter the portion of Ohio adjusted gross income (line 3) that was not earned or received in Ohio (attach form IT 2023) | 64. ● | |
| 65. Enter the Ohio adjusted gross income (line 3) | 65. ● | |
| 66. Divide line 64 by line 65 ____% Multiply by the amount on line 12. Enter here and on line 13 | 66. ● | |

Staple W2 and 1099R forms here

BERT 0061
BERT V. AK STEEL

CONFIDENTIAL

BE2213 Co
Tue Mar 21 2006 16:03

FORM IR FILE WITH
CITY OF MIDDLETOWN
INCOME TAX DIVISION
PO BOX 428739
MIDDLETOWN, OH 45042

Social Security Number
Spouse's Security Number
Account Number

**RESIDENT**
**2005 INCOME TAX RETURN FOR**
**CITY OF MIDDLETOWN**
Filing required even if no tax due.

Tax office phone  **(513) 425-7862**

MAKE CHECK OR MONEY ORDER
PAYABLE TO
CITY OF MIDDLETOWN

On or before **4/17/06**

Office Use Only

Name of employer
Address: Street
City

Taxpayer Name and Address
V1v1AN D BERT
1812 CHERRY ST
MIDDLETOWN, OH 45044

City of residence  **MIDDLETOWN**
Occupation
Telephone: Home
Business

Filing Status:  ☒ Single   ☐ Married filing Joint   ☐ Married filing separate

Did you change residence in 2005?  Yes ☐  No ☒
Enter Date moved in                           out
Should the account be inactivated  Yes ☐  No ☒
explain
Did you file a city return in 2004?  Yes ☐  No ☐

Has your federal tax liability for any prior year been changed during 2005?  Yes ☐  No ☒
If yes, has an amended city return been filed for such years?  Yes ☐  No ☐

| | | | |
|---|---|---|---|
| 1 WAGES, SALARIES, TIPS AND OTHER EMPLOYEE COMPENSATION (ATTACH ALL W-2'S) | 1. | | 18,514. |
| 2 OTHER TAXABLE INCOME (SEE INSTRUCTIONS) | 2. | | |
| 3 TAXABLE INCOME: LINE 1, PLUS LINE 2 | 3. | | 18,514. |
| 4 MUNICIPAL TAX .015 OF LINE 3 | 4. | | 278. |

5 CREDITS

| | | | |
|---|---|---|---|
| A  TAX WITHHELD BY EMPLOYER FOR CITY OF  **MIDDLETOWN** | 5A. | | 55. |
| B  ESTIMATED TAX PAID CITY OF  **MIDDLETOWN** | 5B. | | |
| C  TAX PAID CITY OF **SEE STATEMENT**  Not to exceed  .015 | 5C. | | 222. |
| D  PRIOR YEAR OVER PAYMENTS | 5D. | | |
| E  OTHER PAYMENTS | | | |
| F  TOTAL CREDITS | 5F. | | 277. |

| | | | |
|---|---|---|---|
| 6  IF LINE 4 GREATER THAN LINE 5F PAYMENT OF BALANCE MUST ACCOMPANY THIS RETURN. TAX DUE | 6. | | 1. |
| A  PENALTY $            INTEREST $            TOTAL $ | | | |
| B  TOTAL AMOUNT DUE | | | 1. |
| 7  OVERPAYMENT. LINE 5F MINUS LINE 4 NOT LESS THAN ZERO | 7. | | |
| 7A  AMOUNT OF OVERPAYMENT YOU WANT REFUNDED | 7a. | | |
| 7B  AMOUNT OF OVERPAYMENT YOU WANT CREDITED TO 2006 ESTIMATED TAX | 7b. | | |

**2006 DECLARATION OF ESTIMATED TAXES**

| | | | |
|---|---|---|---|
| 8  TOTAL INCOME SUBJECT TO TAX $            MULTIPLY BY TAX RATE OF  .015  FOR GROSS TAX OF | 8. | | |
| 9  LESS EXPECTED TAX CREDITS | | | |
| A  WITHHELD BY EMPLOYER FOR CITY OF  MIDDLETOWN | 9A. | | |
| B  PAYMENTS ON TAXABLE INCOME TO ANOTHER MUNICIPALITY NOT TO EXCEED  .015 | 9B. | | |
| C  TOTAL CREDITS | 9C. | | |
| 10A  NET TAX DUE (LINE 8 LESS LINE 9C) | 10A. | | 0. |
| 10B  OVERPAYMENT FROM PRIOR YEAR(S) From line 7b | 10B. | | |
| 10C  BALANCE OF 2006 ESTIMATED TAX DUE. Line 10a minus 10b | 10C. | | 0. |
| 11  AMOUNT PAID WITH THIS DECLARATION (1/4 of Line 10s less Line 10b) | 11. | | |
| 12  AMOUNT ENCLOSED      (LINE 6) $  1.  (LINE 11) $  TOTAL 12. | | | 1. |

☒ If this return was prepared by a practitioner, check here if we may contact him/her directly with questions regarding the preparation of this return.

I CERTIFY THAT I HAVE EXAMINED THIS RETURN (INCLUDING ACCOMPANYING SCHEDULES AND STATEMENTS) AND TO THE BEST OF MY KNOWLEDGE
AND BELIEF IT IS TRUE, CORRECT AND COMPLETE. IF PREPARED BY A PERSON OTHER THAN TAXPAYER THE DECLARATION BASED ON ALL INFORMATION
OF WHICH PREPARER HAS ANY KNOWLEDGE.

Signature of Person Preparing if other than Taxpayer    Date  03/21/2006
Signature of Taxpayer or Agent    Date

PALMER & ASSOC TAX INC
302 EDGEWOOD DR
TRENTON, OH 45067
513-988-1771

Spouse's Signature    Date

**BERT 0062**
**BERT V. AK STEEL**

CONFIDENTIAL

BE2213.00
Tue Mar 21 2006 16:03
CITY OF MIDDLETOWN
VIVIAN D BERT
Form.IR

PAGE 2

**NEED BE COMPLETED ONLY BY THOSE WHO HAVE OTHER TAXABLE INCOME THAN WAGES OR WHO CLAIM EXPENSES AS A DEDUCTIONS FROM SUCH WAGES.**

| | | |
|---|---|---|
| 13a | Profit from any business owned (attach Federal Schedule C) | $ |
| 13b | Add items not deductible. | $ |
| 13c | Subtract items not taxable | $ |
| 13d | Profit from farm (attach Federal Schedule F) | $ |
| 13e | Add items not deductible. | $ |
| 13f | Subtract items not taxable | $ |
| 13 | Line 13a plus line 13b less line 13c plus line 13d plus line 13e less line 13f | $ |
| 14a | Rental income (attach Federal Schedule E). | $ |
| 14b | Add items not deductible. | $ |
| 14c | Subtract items not taxable | $ |
| 14 | Line 14a plus line 14b less line 14c | $ |
| 15 | Other income (attach appropriate Federal Schedule) . | $ |
| 16 | Total other income (add lines 13, 14 and 15) | $ |
| | A. Net loss per previous city income tax returns | $ |
| | (Operating losses may be carried forward for a maximum period of five (5) years) | |
| | B. Total other income. | $ |
| 17 | CREDITS | |
| | A. Deductible expenses: (attach IRS Form - Schedule 2106 - or other statement). | $ |
| | B. Non-taxable income: (Explain) | |
| | C. Total deductions | $ |
| 18 | Net other taxable income or deductions (insert in line 2 page 1) | $ |

```
LINE 1  WAGES SALARIES AND OTHER EMPLOYEE COMPENSATION.
EMPLOYER              CITY              INCOME    TAX WITHHELD  FORM 2106
GE AIRCRAFT           MIDDLETOWN        18,514.   55.
                                        ============
         Total wages line 1.            18,514.

LINE 5C STATEMENT: RESIDENT CITY CREDIT FOR TAX PAID TO WORK CITY.
WORK CITY             INCOME      TAX PAID  RESIDENT CITY CREDIT
EVENDALE              18,514.     222.                222.
                                            ============
         Total credit line 5C.              222.
```

BERT 0063
BERT V. AK STEEL

**CONFIDENTIAL**

Form **1040**  Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return**  **2006**  (99)  IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2006, or other tax year beginning _____ , 2006, ending _____ , 20 ____  OMB. No. 1545-0074

**Label**
(See instructions on page 16.)
Use the IRS label. Otherwise, please print or type.

Your first name and initial: **VIVIAN**  Last name: **BERT**  Your social security number

If a joint return, spouse's first name and initial  Last name  Spouse's social security number

Home address (number and street). If you have a P.O. box, see page 16.  **1812 CHERRY ST**  Apt. no.  ▲ You **must** enter your SSN(s) above. ▲

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.  **MIDDLETOWN    OH   45044**

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ... ☐ You  ☐ Spouse

**Filing Status**
Check only one box.
1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☒ Married filing separately. Enter spouse's SSN above and full name here. ▶ **LOUIS K JOHNSON**
4 ☐ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**
If more than four dependents, see page 19.

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse

Boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| MALIQUE        BERT |  | ...ON | ☒ |
|  |  |  | ☐ |
|  |  |  | ☐ |

No. of children on 6c who:
• lived with you: **1**
• did not live with you due to divorce or separation (see page 20)

Dependents on 6c not entered above

d Total number of exemptions claimed

Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 23.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | | |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7 | 54,476 |
| 8a | Taxable interest. Attach Schedule B if required | | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 9a | |
| b | Qualified dividends (see page 23) | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | | 10 | |
| 11 | Alimony received | | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | | 18 | |
| 19 | Unemployment compensation | | 19 | |
| 20a | Social security benefits | 20a | 5,630 | b Taxable amount (see page 27) | 20b | 4,786 |
| 21 | Other income. | | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 22 | 59,262 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Archer MSA deduction. Attach Form 8853 | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 29) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Jury duty pay you gave to your employer | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 59,262 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 80.  EEA  Form **1040** (2006)

**BERT 0064**
**BERT V. AK STEEL**

CONFIDENTIAL

Form 1040 (2006) VIVIAN BERT                                                                    Page 2

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | | | 38 | 59,262 |
|---|---|---|---|---|---|---|---|
| | 39a | Check if: { You were born before January 2, 1942, ☐ Blind. } Total boxes | | Blind. | ▶ 39a | | |
| | | { Spouse was born before January 2, 1942, ☐ Blind. } checked | | | | | |
| Standard Deduction for— | b | If your spouse itemizes on a separate return or you were a dual-status alien, see pg 34 & check here ▶ 39b ☒ | | | | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dep. see page 34. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | | 40 | 11,621 |
| | 41 | Subtract line 40 from line 38 | | | | 41 | 47,641 |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see page 36. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | | | | 42 | 6,600 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | | 43 | 41,041 |
| • All others: | 44 | Tax (see page 36). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | | | | 44 | 6,814 |
| Single or Married filing separately, $5,150 | 45 | Alternative minimum tax (see page 39). Attach Form 6251 | | | | 45 | |
| | 46 | Add lines 44 and 45 | | | | 46 | 6,814 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | | 47 | | | |
| Married filing jointly or Qualifying widow(er), $10,300 | 48 | Credit for child and dependent care expenses. Attach Form 2441 | | 48 | | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | | 49 | | | |
| | 50 | Education credits. Attach Form 8863 | | 50 | | | |
| Head of household, $7,550 | 51 | Retirement savings contributions credit. Attach Form 8880 | | 51 | | | |
| | 52 | Residential energy credits. Attach Form 5695 | | 52 | | | |
| | 53 | Child tax credit (see page 42). Attach Form 8901 if required | | 53 | 750 | | |
| | 54 | Credits from: a ☐ Form 8396  b ☐ Form 8839  c ☐ Form 8859 | | 54 | | | |
| | 55 | Other credits: a ☐ Form 3800  b ☐ Form 8801  c ☐ Form | | 55 | | | |
| | 56 | Add lines 47 through 55. These are your total credits | | | | 56 | 750 |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | | | | 57 | 6,064 |
| Other Taxes | 58 | Self-employment tax. Attach Schedule SE | | | | 58 | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | | | | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | | | | 62 | |
| | 63 | Add lines 57 through 62. This is your total tax | | | | 63 | 6,064 |
| Payments | 64 | Federal income tax withheld from Forms W-2 and 1099 | | 64 | 8,820 | | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2006 estimated tax payments and amount applied from 2005 return | | 65 | | | |
| | 66a | Earned income credit (EIC) | | 66a | | | |
| | b | Nontaxable combat pay election | | 66b | | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 60) | | 67 | | | |
| | 68 | Additional child tax credit. Attach Form 8812 | | 68 | | | |
| | 69 | Amount paid with request for extension to file (see page 60) | | 69 | | | |
| | 70 | Payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | | 70 | | | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | | 71 | 40 | | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments | | | ▶ | 72 | 8,860 |
| Refund | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | | | | 73 | 2,796 |
| Direct deposit? See page 61 and in line 74b, 74c, and 74d, or Form 8888. | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | | | 74a | 2,796 |
| | ▶ b | Routing number | | ▶ c Type: ☒ Checking ☐ Savings | | | |
| | ▶ d | Account number | | | | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax | | 75 | | | |
| Amount You Owe | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see page 62 | | | ▶ | 76 | |
| | 77 | Estimated tax penalty (see page 62) | | 77 | | | |
| Third Party Designee | | Do you want to allow another person to discuss this return with the IRS (see page 63)? ☒ Yes. Complete the following. ☐ No | | | | | |
| | | Designee's name ▶ JUDITH PALMER | Phone no. ▶ 513-988-1771 | Personal Identification number (PIN) ▶ 8 3 0 3 5 | | | |

Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 17. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| 02213 | 02-12-2007 | | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| Paid Preparer's Use Only | Preparer's signature ▶ JANET ANDERSON | Date 02-12-2007 | Check if self-employed ☐ | Preparer's SSN or PTIN P00085705 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ PALMER & ASSOC. TAX INC. | | | EIN 11-3661300 |
| | P.O. 349 | | | |
| | TRENTON                OH    45067 | | | Phone no. 513-988-1771 |

EEA                                                                                            Form 1040 (2006)

BERT 0065
BERT V. AK STEEL

**SCHEDULES A&B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

Name(s) shown on Form 1040

**Schedule A – Itemized Deductions**

▶ Attach to Form 1040.    ▶ See Instructions for Schedules A & B (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No.  **07**

Your social security number

VIVIAN BERT

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Exper.** | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see page A-1) | **1** | | |
| | 2 Enter amount from Form 1040, line 38 | **2** | | |
| | 3 Multiply line 2 by 7.5% (.075) | **3** | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | **4** |
| **Taxes You Paid** (See page A-3.) | 5 State and local income taxes | **5** | 2,948 | |
| | 6 Real estate taxes (see page A-3) | **6** | 1,652 | |
| | 7 Personal property taxes | **7** | | |
| | 8 Other taxes. List type and amount ▶ | **8** | | |
| | 9 Add lines 5 through 8 | | | **9** 4,600 |
| **Interest You Paid** (See page A-3.) Note. Personal interest is not deductible. | 10 Home mortgage interest and points reported to you on Form 1098 | **10** | 6,621 | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | **11** | | |
| | 12 Points not reported to you on Form 1098. See page A-4 for special rules | **12** | | |
| | 13 Investment interest. Attach Form 4952 if required. (See page A-4.) | **13** | | |
| | 14 Add lines 10 through 13 | | | **14** 6,621 |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-4. | 15 Gifts by cash or check. If you made any gift of $250 or more, see page A-5 | **15** | 400 | |
| | 16 Other than by cash or check. If any gift of $250 or more, see page A-5. You must attach Form 8283 if over $500 | **16** | | |
| | 17 Carryover from prior year | **17** | | |
| | 18 Add lines 15 through 17 | | | **18** 400 |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See page A-6.) | | | **19** |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-6.) | 20 Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-6.) ▶ | **20** | | |
| | 21 Tax preparation fees | **21** | | |
| | 22 Other expenses - investment, safe deposit box, etc. List type and amount ▶ | **22** | | |
| | 23 Add lines 20 through 22 | **23** | | |
| | 24 Enter amount from Form 1040, line 38 | **24** | | |
| | 25 Multiply line 24 by 2% (.02) | **25** | | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | **26** |
| **Other Miscellaneous Deductions** | 27 Other - from list on page A-7. List type and amount ▶ | | | **27** |
| **Total Itemized Deductions** | 28 Is Form 1040, line 38, over $150,500 (over $75,250 if married filing separately)? | | | |
| | [X] No.   Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | | ▶ | **28** 11,621 |
| | [ ] Yes.  Your deduction may be limited. See page A-7 for the amount to enter. | | | |
| | 29 If you elect to itemize deductions even though they are less than your standard deduction, check here | | ▶ [ ] | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.    EEA    Schedule A (Form 1040) 2006

BERT 0066
BERT V. AK STEEL

CONFIDENTIAL



**Ohio Department of**
## TAXATION
Please do not
use staples.

06000167

| 2006 | **IT 1040** Rev. 10/06 |

Individual Income Tax Return

| Your Social Security # (required) | Spouse's Social Security # (only if joint return) | For the year Jan. 1-Dec. 31, 2006 or other taxable year beginning |
|---|---|---|

Check if deceased            Check if deceased

**Please use only UPPERCASE letters.**

Jan. 1,    2006

Your first name
VIVIAN

M.I.    Last name
BERT

Spouse's first name (only if joint return)

M.I.    Last name

Home address (number and street)
1812 CHERRY ST

City
MIDDLETOWN

State
OH

ZIP code
45044

Ohio county (first four letters)
BUTL

Foreign country

Foreign postal code

In care of/executor's name (must indicate if refund will be issued in decedent's name)

**Ohio Residency Status** (see instructions on page 9)

X Resident        Nonresident        State abbreviation

Part-year resident from:

**Filing Status** – Check one (same as reported on federal income tax return)

Single or head of household or qualifying widow(er)        Married filing jointly

X  Married filing separately - enter spouse's SS#

Please do not use staples.
Place your W–2, check and IT 40P on top of your return.
Place any other supporting documents or statements after the last page of your return.

**Go paperless. It's FREE!**
Try I-File.
tax.ohio.gov

**Ohio Political Party Fund**            Yes  No

Do you want $1 to go to this fund?  . . . . . . . . . . .
If joint return, does your spouse want $1 to go to this fund?  . .
Note: Checking "Yes" will not increase your tax or decrease your refund.

**File electronically and receive your refund in 5–7 days by direct deposit!**

**Ohio Public School District Number**
(see pages 35-38)            0906

**INCOME INFORMATION**

| | | |
|---|---|---|
| 1. Federal adjusted gross income (from federal forms 1040, line 37; or 1040A, line 21; or 1040EZ, line 4) . . . . . . . . . . . . . . . . . . . . . . . 1. | | 59 262 00 |
| 2. Ohio adjustments. Amount from line 48 on page 3 . . . . . . . . . . . . . . 2. | | - 4 786 00 |
| 3. Ohio adjusted gross income (line 2 added to or subtracted from line 1) . . . . . . . 3. | | 54 476 00 |
| 4. Multiply your personal and dependent exemptions  2  times $1,400 and enter the result here  4. | | 2 800 00 |
| 5. Ohio taxable income (line 3 minus line 4; enter -0- if line 3 is less than line 4)  . . . . . . . . 5. | | 51 676 00 |

**SIGN HERE (required)**            Continue to IT 1040 – pg. 2

I have read this return. Under penalties of perjury, I declare that, to the best of my knowledge and belief, the return and all enclosures are true, correct and complete.

Your signature            02-12-07
Date

**For Departmental Use Only**

Spouse's signature (if filing jointly, BOTH must sign)        Phone number

JANET ANDERSON            5139881771
Preparer's signature            Phone number

Code

**NO Payment Enclosed – Mail to:**
Ohio Department of Taxation
P.O. Box 2679
Columbus, OH 43270-2679

**Payment Enclosed – Mail to:**
Ohio Department of Taxation
P.O. Box 2057
Columbus, OH 43270-2057

IT 1040 – pg. 1 of 4

**BERT 0067**
**BERT V. AK STEEL**

**CONFIDENTIAL**



Ohio Department of
**TAXATION**
Please do not
use staples.

06000267

2006    **IT 1040** Rev. 10/06

**Individual Income Tax Return**

## TAX AND CREDITS

Social Security no.

| | | |
|---|---|---|
| 6. Tax on line 5 (see tax tables, pages 28-34) ........ 6. | | 1 781 00 |
| 7. Credits from Schedule B (from line 58 on page 4 of form IT 1040) ........ 7. | | 00 |
| 8. Ohio tax less Schedule B credits. (Subtract line 7 from line 6. If line 7 is more than line 6, enter -0-) ... 8. | | 1 781 00 |
| 9. Exemption credit: Number of your personal and dependent exemptions _____ 2 times $20 ... 9. | | 40 00 |
| 10. Ohio tax less exemption credit. (Subtract line 9 from line 8. If line 9 is more than line 8, enter -0-.) ... 10. | | 1 741 00 |
| 11. Joint filing credit (see instructions on page 14 and include documentation) _____ % times line 10 (limit $650) ........ 11. | | 00 |
| 12. Ohio tax less joint filing credit. (Subtract line 11 from line 10. If line 11 is more than line 10, enter -0-.) ... 12. | | 1 741 00 |
| 13. Resident/nonresident/part-year credits (Sch. C or D) and nonrefundable business credits (Sch. E) ... 13. | | 00 |
| 14. Ohio income tax before manufacturing equipment grant. (Subtract line 13 from line 12. If line 13 is more than line 12, enter -0-.) ........ 14. | | 1 741 00 |
| 15. Manufacturing equipment grant. You must include the grant request form ........ 15. | | 00 |
| 16. Ohio income tax. (Subtract line 15 from line 14. If line 15 is more than line 14, enter -0-.) ........ 16. | | 1 741 00 |
| 17. Interest penalty on underpayment of estimated tax: Check ☐ if form IT 2210-1040 is included ...... 17. | 00 ◄ INTEREST PENALTY | |
| 18. Unpaid Ohio use tax (see worksheet on page 27) ........ 18. The amount you show on this line is part of your total income tax liability for this year. | 00 ◄ USE TAX | |
| 19. Total Ohio tax (add lines 16, 17 and 18) ........ 19. | | 1 741 00 |

## PAYMENTS

| | | |
|---|---|---|
| 20. Ohio Tax Withheld (box 17 on your W-2). Include W-2s on front of return . **AMOUNT WITHHELD ►** 20. | | 2 130 00 |
| 21. 2005 overpayment credited to 2006, Ohio 2006 estimated tax and 2006 IT 40P payments ...... 21. | | 00 |
| 22. a. Refundable business jobs credit _____ 00 b. Refundable pass-through entity credit _____ 00 | | |
| Must include certificate(s) _____ Must include K-1(s) _____ | | |
| Total of lines 22a and 22b ........ 22. | | 00 |
| 23. Add lines 20, 21 and 22 ........ **TOTAL PAYMENTS ►** 23. | | 2 130 00 |

## REFUND OR AMOUNT YOU OWE

| | | |
|---|---|---|
| 24. Amount You Owe (if line 23 is less than line 19, subtract line 23 from line 19). | | |
| Check here ☐ and enclose form IT 40P (see page 41) with the front of return if you are enclosing a payment (payable to Ohio Treasurer of State). | | |
| Check here ☐ if you have paid or will pay with an electronic check or credit card (see page 41) .... | | |
| **AMOUNT YOU OWE ►** 24. | | 00 |
| 25. If line 23 is GREATER than line 19, subtract line 19 from line 23 ........ **AMOUNT OVERPAID ►** 25. | | 389 00 |
| 26. Amount of line 25 to be credited to 2007 estimated income tax liability. ........ **CREDIT ►** 26. | | 00 |
| 27. Amount of line 25 that you wish to donate to the Military Injury Relief Fund ........ 27. | | 00 |
| 28. Amount of line 25 that you wish to donate for Ohio's wildlife species and conservation of endangered wildlife ........ 28. | | 00 |
| 29. Amount of line 25 that you wish to donate for nature preserves, scenic rivers and protection of endangered species ........ 29. | | 00 |
| 30. Amount of line 25 to be refunded (subtract amounts on lines 26, 27, 28 and 29 from line 25) ........ **YOUR REFUND ►** 30. | | 389 00 |

If the amount you owe is less than $1.01, payment need not be made. If your refund is less than $1.01, no refund will be issued.

IT 1040 – pg. 2 of 4

**BERT 0068**
**BERT V. AK STEEL**



**Ohio Department of**
**TAXATION**
Please do not
use staples.

06000367

2006    **IT 1040** Rev. 10/06

**Individual Income Tax Return**

## SCHEDULE A – Adjustments to Income (Additions and Deductions)    Social Security no.

**Additions – Add to the extent not included in federal adjusted gross income (line 1).**

| | | |
|---|---|---|
| 31. Add non-Ohio state or local government interest and dividends | 31. | 00 |
| 32. Add certain pass-through entity Ohio taxes paid | 32. | 00 |
| 33. Add income from an electing small business trust (see page 18) | 33. | 00 |
| 34. a. Federal interest and dividends subject to state taxation | 34.a. | 00 |
| b. Reimbursement of college tuition expenses and fees deducted in any previous year(s) | b. | 00 |
| c. Losses from sale or disposition of Ohio public obligations | c. | 00 |
| d. Nonmedical withdrawals from an Ohio medical savings account and miscellaneous federal tax adjustments | d. | 00 |
| e. Reimbursement of expenses previously deducted for Ohio income tax purposes, but only if the reimbursement is not in federal adjusted gross income | e. | 00 |
| f. Noneducation expenditures from college savings account | f. | 00 |
| g. Adjustment for Internal Revenue Code sections 168(k) and 179 depreciation expense | g. | 00 |
| 35. **Total additions** (add lines 31 through 34g and enter here). Applicable line items must be completed | 35. | 00 |

**Deductions – See page 19 for limitations.**

| | | |
|---|---|---|
| 36. Deduct federal interest and dividends exempt from state taxation | 36. | 00 |
| 37. Deduct compensation earned in Ohio by full-year residents of neighboring states and certain income earned by military nonresidents | 37. | 00 |
| 38. Deduct state or municipal tax overpayments included in federal adjusted gross income | 38. | 00 |
| 39. Deduct disability and survivorship benefits (do not include pension continuation benefits) | 39. | 00 |
| 40. Deduct qualifying Social Security benefits and certain railroad benefits | 40. | 4 786 00 |
| 41. Deduct contributions to CollegeAdvantage 529 savings plan and/or purchases of tuition credits | 41. | 00 |
| 42. Deduct certain Ohio National Guard reimbursements and benefits (see page 20)    NEW | 42. | 00 |
| 43. Deduct unsubsidized health insurance, long-term care insurance and excess medical expenses (see worksheet on page 21) | 43. | 00 |
| 44. Deduct funds deposited into, and earnings of, a medical savings account for eligible medical expenses (see worksheet on page 21) | 44. | 00 |
| 45. Deduct certain losses from an electing small business trust (see page 22) | 45. | 00 |
| 46. a. Wage and salary expense not deducted due to the federal targeted jobs or the work opportunity tax credits | 46a. | 00 |
| b. Interest income from Ohio public obligations and Ohio purchase obligations and gains from the sale or disposition of Ohio public obligations | b. | 00 |
| c. Refund or reimbursements shown on federal form 1040, line 21 for itemized deductions claimed on a prior year federal income tax return | c. | 00 |
| d. Repayment of income reported in a prior year and miscellaneous federal tax adjustments | d. | 00 |
| e. Amount contributed to an individual development account | e. | 00 |
| f. Adjustment for Internal Revenue Code sections 168(k) and 179 depreciation expense | f. | 00 |
| 47. **Total deductions** (add lines 36 through 46f). Applicable line items must be completed | 47. | 4 786 00 |
| 48. Net adjustments - If line 35 is GREATER than line 47, enter the difference here and on line 2 as a positive amount. If line 35 is LESS than line 47, enter the difference here and on line 2 as a negative amount | 48. | - 4 786 00 |

**BERT 0069**
**BERT V. AK STEEL**

CONFIDENTIAL

**Ohio Department of**
**TAXATION**
Please do not
use staples.



06000467

| 2006 | **IT 1040** Rev. 10/06 |

**Individual Income Tax Return**

## SCHEDULE B – Credits

Social Security no.

| | | | |
|---|---|---|---|
| 49. | Retirement income credit (see credit table on page 23) (limit $200 per return) . . . . . . . . . . . . . | 49. | 00 |
| 50. | Senior citizen credit ($50 per return) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50. | 00 |
| 51. | Lump sum distribution credit (you must be 65 years of age or older to claim this credit) . . . . . . . | 51. | 00 |
| 52. | Child care and dependent care credit (see instructions and worksheet on page 23) . . . . . . . . | 52. | 00 |
| 53. | Lump sum retirement credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 53. | 00 |
| 54. | If line 5 is $10,000 or less, enter $102; otherwise, enter -0- or leave blank . . . . . . . . . . | 54. | 00 |
| 55. | Job training credit (see instructions on page 23 and worksheet on page 24) (limit $500 per taxpayer) . . | 55. | 00 |
| 56. | Ohio political contributions credit (limit $50 per taxpayer) . . . . . . . . . . . . . . . . | 56. | 00 |
| 57. | Ohio adoption credit ($500 per child adopted during the year) . . . . . . . . . . . . . . . . | 57. | 00 |
| 58. | Total credits (add lines 49 through 57) - enter here and on line 7 . . . . . . . . . . . . . | 58. | |

## SCHEDULE C – Ohio Resident

| | | | |
|---|---|---|---|
| 59. | Enter the portion of line 3 subjected to tax by other states or the District of Columbia while an Ohio resident (limits apply - see line 59 instructions on page 24) . . . . . . . . . . . . . . . | 59. | 00 |
| 60. | Enter Ohio adjusted gross income (line 3) . . . . . . . . . . . . . . . . . . . . . . | 60. | 00 |
| 61. | Divide line 59 by line 60 and enter the result here.        % Multiply by the amount on line 12 . | 61. | 00 |
| 62. | Enter the 2006 income tax, less all credits other than withholding and estimated tax payments and overpayment carryforwards from previous years, paid to other states or the District of Columbia. (limits apply - see line 62 instructions on page 25) . . . . . . . . . . . . . . . . . . . | 62. | 00 |
| 63. | Enter the smaller of line 61 or line 62. This is your Ohio resident tax credit. Enter here and on line 13. If you filed a return in 2006 with a state(s) other than Ohio, list the two-letter state abbreviation in the boxes below . . . . . . . . . . . . . . . . . . . . . . . . . | 63. | 00 |

## SCHEDULE D – Nonresident/Part-Year Resident

| | | | |
|---|---|---|---|
| 64. | Enter the portion of Ohio adjusted gross income (line 3) that was not earned or received in Ohio. Include form IT-2023 (limits apply - see line 64 instructions on page 25) . . . . . . . | 64. | 00 |
| 65. | Enter the Ohio adjusted gross income (line 3) . . . . . . . . . . . . . . . . . . . . | 65. | 00 |
| 66. | Divide line 64 by line 65 and enter the result here.        % Multiply by the amount on line 12. Enter here and on line 13. If both the resident credit and the nonresident/part-year resident credit apply, enter the sum of lines 63 and 66 on line 13 . . . . . . . . . . . . . . . . . . . . . . | 66. | 00 |

BERT 0070
BERT V. AK STEEL

CONFIDENTIAL

| TAX YEAR | **CITY OF** MIDDLETOWN | | Account # _____ |
|---|---|---|---|
| 2006 | **INCOME TAX RETURN** | | CAP REQ _____ ISS _____ BY _____ |
| | **DUE ON OR BEFORE** 04-16-2007 | | SOCIAL SECURITY NO. or F.I.D. NO. |
| | Or within three months and fifteen days after the close of a fiscal year or period | | Yours _____ xse _____ |
| | FOR CALENDAR YEAR ENDING DECEMBER 31   2006 | | OCCUPATION |
| | OR FOR THE MONTH ENDING _____ | | |

MAIL TO: NEW MIDDLETOWN CITY
1 DONHAM PLZ
MIDDLETOWN                    OH 45042-1901

VIVIAN BERT
1812 CHERRY ST
MIDDLETOWN        OH 45044

PREVIOUS ADDRESS _____

MIDDLETOWN    RESIDENT  ☒ YES ☐ NO
DATE MOVED IN/OUT OF (city)
☐ IN   DATE _____
☐ OUT  DATE _____
DO YOU OWN THIS PROPERTY?   X   OR RENT
NAME AND ADDRESS OF LANDLORD

FEIN, if Applicable _____
TELEPHONE NUMBER _____
WILL YOU HAVE TAXABLE INCOME NEXT YEAR?  ☒ YES ☐ NO
IF NO, EXPLAIN _____

CHECK IF FINAL RETURN  ☐ YES  DATE _____

**1. COMPENSATION FROM WAGES – ATTACH W-2'S**

| NAME OF EMPLOYER | WHERE EMPLOYED | TAX WITHHELD | OTHER CITIES TAX WITHHELD | GROSS WAGES |
|---|---|---|---|---|
| GE AIRCRAFT | MIDDLETOW | 164 | | 54476 |
| GE AIRCRAFT | EVENDALE | | 654 | |
| | | | | |
| Total | | 164 | 654 | 1. 54476 |

IF ALL OF YOUR MIDDLETOWN _____ INCOME IS FROM WAGES AND YOU HAVE NO ADJUSTMENTS TO THE WAGES, YOU MAY TRANSFER THE AMOUNT ON LINE 1 TO LINE 10 & COMPUTE YOUR TAX.

| | | |
|---|---|---|
| 2. INCOME FROM SELF-EMPLOYMENT   (Attach Federal Schedule 'C', 'E', 'F' or K-1's) | 2. | |
| 3. INCOME FROM RENTS OR LEASES   (Attach Federal Schedule 'E') | 3. | |
| 4. PARTNERSHIP INCOME   (Attach Federal Form 1065) | 4. | |
| 5. CORPORATION INCOME   (Attach Federal 1120, 1120S, 1120A) | 5. | |
| 6. MISC. INCOME   (Attach 1099's or explain source)   DO NOT INCLUDE DIVIDENDS OR INTEREST | 6. | |
| 7. ADDITIONS TO INCOME (From page 2) | 7. | |
| 8. DEDUCTIONS FROM INCOME (From page 2) | 8. | |
| 9. ADJUSTED NET INCOME (Add Lines 1 thru 8) | 8. | |
| 10. MIDDLETOWN   TAXABLE INCOME | 8. | 54476 |
| 11. TAX ON LINE 10 @ 1.5000 % | 10. | 54476 |
| 12. MIDDLETOWN   TAX WITHHELD: | 11. | 817 |
| ATTACH W-2's   PAID BY PARTNERSHIP | | |
| 13. MIDDLETOWN   RESIDENTS: | 12. ( 164 ) | |
| TAX PAID TO OTHER CITIES ON INCOME ON LINE 10: ATTACH CITY RETURNS | 13. ( 654 ) | |
| 14. OTHER CREDITS | 14. ( ) | |
| 15. TAX DUE BEFORE DEDUCTION FOR ESTIMATE PAYMENTS LINE 11 - (12 + 13 + 14) | 15. | -1 |
| 16. PAYMENTS AND CREDIT FOR ESTIMATED TAX | 16. | |
| 17. BALANCE OF TAX DUE - SUBTRACT LINE 16 FROM LINE 15 | 17. | -1 |
| 18. ADD 2210 ASSESSMENT FOR UNDERPAYMENT OF ESTIMATED TAX (Attach Form TOL-2210) | 18. | |
| 19. ADD PENALTY & INTEREST FOR LATE PAYMENT | 19. | |
| 20. TOTAL TAX, PENALTIES & INTEREST DUE - ADD LINES 17, 18, and 19 | 20. | |
| PAYMENT MUST ACCOMPANY RETURN | | |

21. IF LINE 17 IS AN OVERPAYMENT, INDICATE THE AMOUNT TO BE CREDITED TO THE NEXT TAX YEAR
OR THE AMOUNT TO BE REFUNDED ( 1 )        AMOUNTS UNDER $1.00 ARE NOT DUE NOR REFUNDABLE

22a. Enter 2007 Estimated Tax in Full _____ ESTIMATE
22b. Enter full estimate (line 22a) or first quarter 2007 estimate (1/4 of line 22a) _____
23. TOTAL DUE - Lines 20+22b minus amount credited from line 21    | 23. | |

| TAX PREPARER MUST SIGN HERE | 02-12-07 | TAXPAYER MUST SIGN HERE | 02-12-07 |
|---|---|---|---|
| (Signature of Tax Preparer) | (Date) | (Signature of Taxpayer) | (Date) |
| PALMER & ASSOC. TAX INC. | | SPOUSE MUST SIGN HERE | |
| P.O. 349 | | (Signature of Spouse) | (Date) |
| TRENTON    OH    45067 | | | |
| 5139881771 | | | |

BERT 0071
BERT V. AK STEEL

CONFIDENTIAL

**Worksheet 1**
Forms 1040, 1040A

### Social Security Benefits Worksheet
### Figuring Your Taxable Benefits
(Keep for your records)

**2006**

Name(s) shown on return

VIVIAN BERT

Social Security No.

**Before you begin:**

- If you are married filing separately and you lived apart from your spouse for all of 2006, enter "D" to the right of the word "benefits" on Form 1040, line 20a, or Form 1040A, line 14a.
- Do not use this worksheet if you repaid benefits in 2006 and your total repayments (box 4) were more than your gross benefits for 2006 (box 3). None of your benefits are taxable for 2006. For more information, see Repayments More Than Gross Benefits.

1. Enter the total amount from box 5 of ALL your Forms SSA-1099 and RRB-1099. Also enter this amount on Form 1040, line 20a, or Form 1040A, line 14a . . . . . . . . . . . . . . . . . . . . 1. **5,630**

2. Enter one-half of line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. **2,815**

3. Enter the total of the amounts from:
   Form 1040: Lines 7, 8a, 8b, 9a, 10 through 14, 15b, 16b, 17 through 19, and 21
   Form 1040A: Lines 7, 8a, 8b, 9a, 10, 11b, 12b, and 13 . . . . . . . . . . . . . . . . 3. **54,476**

4. Form 1040 filers: Enter the total of any exclusions/adjustments for:
   - Qualified U.S. savings bond interest (Form 8815, line 14)
   - Adoption benefits (Form 8839, line 30)
   - Foreign earned income or housing (Form 2555, lines 45 and 50, or Form 2555-EZ, line 18), and
   - Certain income of bona fide residents of American Samoa (Form 4563, line 15) or Puerto Rico
   Form 1040A filers: Enter the total of any exclusions for:
   - Qualified U.S. savings bond interest (Form 8815, line 14)
   - Adoption benefits (Form 8839, line 30) . . . . . . . . . . . . . . . . . . . . . . . 4. _____

5. Add lines 2, 3, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5. **57,291**

6. Form 1040 filers: Enter the amount from Form 1040, line 36, minus any amounts on Form 1040, lines 33 and 35.
   Form 1040A filers: Enter the amount from Form 1040A, line 20, minus any amounts on Form 1040A, lines 18 . . . . . 6. _____

7. Is the amount on line 6 less than the amount on line 5?

   **No.** STOP None of your social security benefits are taxable. Enter -0- on Form 1040, line 20b, or Form 1040A, line 14b.

   X **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . 7. **57,291**

8. If you are:
   - Married filing jointly, enter $32,000
   - Single, head of household, qualifying widow(er), or married filing separately and you lived apart from your spouse for all of 2006, enter $25,000

   Note: If you are married filing separately and you lived with your spouse at any time in 2006, skip lines 8 through 15; multiply line 7 by 85% (.85) and enter the result on line 16. Then go to line 17. . . . . . . . . 8. _____

9. Is the amount on line 8 less than the amount on line 7?

   **No.** STOP None of your benefits are taxable. Enter -0- on Form 1040, line 20b, or on Form 1040A, line 14b. If you are married filing separately and you lived apart from your spouse for all of 2006, be sure you entered "D" to the right of the word "benefits" on Form 1040, line 20a, or on Form 1040A, line 14a.

   X **Yes.** Subtract line 8 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . 9. _____

10. Enter $12,000 if married filing jointly; $9,000 if single, head of household, qualifying widow(er), or married filing separately and you lived apart from your spouse for all of 2006 . . . . . . . . . . 10. _____

11. Subtract line 10 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . . . . . 11. _____

12. Enter the smaller of line 9 or line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____

13. Enter one-half of line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13. _____

14. Enter the smaller of line 2 or line 13 . . . . . . . . . . . . . . . . . . . . . . . . . . 14. _____

15. Multiply line 11 by 85% (.85). If line 11 is zero, enter -0- . . . . . . . . . . . . . . . 15. _____

16. Add lines 14 and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16. **48,697**

17. Multiply line 1 by 85% (.85) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17. **4,786**

18. Taxable benefits. Enter the smaller of line 16 or line 17. Also enter this amount on Form 1040, line 20b, or Form 1040A, line 14b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18. **4,786**

**TIP** If you received a lump-sum payment in 2006 that was for an earlier year, also complete Worksheet 2 or 3 and Worksheet 4 to see whether you can report a lower taxable benefit.

WK_SSB_1.D

BERT 0072
BERT V. AK STEEL

CONFIDENTIAL

| Projected State and Local Income Tax Refund Worksheet For 2007 | 2006 |
|---|---|
| This amount will carry to next year's screen 3 with a V in front of it. | |

Named as shown on Form 1040

VIVIAN BERT                                                    SSN

## Worksheet 1 – 2006 Schedule A worksheet as filed

| | | |
|---|---|---|
| 1 | Enter the total amount from Schedule A, line 5 ................................................ 1 | 2,948 |
| 2 | Multiply line 1 by 80% (.80) ................................................................ 2 | 2,358 |
| 3 | Enter the amount from 1040, line 38 ...................................................... 3 | 59,262 |
| 4 | Enter: $150,500 ($75,250 if married filing separately) ...................................... 4 | 75,250 |
| 5 | Subtract line 4 from line 3 ............................................................... 5 | |
| 6 | Multiply line 5 by 3% (.03) ............................................................... 6 | |
| 7 | Enter the smaller of line 2 or line 6 ...................................................... 7 | |
| 8 | Total state and local taxes deducted on 2006 return. Subtract line 7 from line 1 .............. 8 | 2,948 |

## Worksheet 2 – 2006 Schedule A worksheet recomputed using original Schedule A line 5 less state refunds

| | | |
|---|---|---|
| 1 | Enter the total state taxes actually paid in 2006 (line 1 above less state refund that will be received on 2007 Form 1099-G) ......................................... 1 | 2,559 |
| 2 | Multiply line 1 by 80% (.80) ............................................................... 2 | 2,047 |
| 3 | Enter the amount from 1040, line 38 ...................................................... 3 | 59,262 |
| 4 | Enter: $150,500 ($75,250 if married filing separately) ...................................... 4 | 75,250 |
| 5 | Subtract line 4 from line 3 ............................................................... 5 | |
| 6 | Multiply line 5 by 3% (.03) ............................................................... 6 | |
| 7 | Enter the smaller of line 2 or line 6 ...................................................... 7 | |
| 8 | Total state and local taxes that would have been deducted if Schedule A line 5 reflected only the portion of the total state and local taxes paid that were due ............. 8 | 2,559 |

## Worksheet 3 – Difference

| | | |
|---|---|---|
| 1 | Enter the amount from line 8, worksheet 1 above ........................................... 1 | 2,948 |
| 2 | Enter the amount from line 8, worksheet 2 above ........................................... 2 | 2,559 |
| 3 | Subtract line 2 from line 1. This is the maximum amount of the total refund that is taxable in 2007 ... 3 | 389 |

If line 3 is -0- or less, STOP. None of your state refund is taxable.

If line 3 is greater than -0-, complete worksheet 4 below to determine how much of your state refund is taxable.

## Worksheet 4 – State and Local Income Tax Refund Worksheet

| | | |
|---|---|---|
| 1 | Enter the amount from line 3, worksheet 3 above .......................................... 1 | 389 |
| 2 | Enter your total allowable itemized deductions from your 2006 Schedule A line 28 .............. 2 | 11,621 |

Note. If your 2006 filing status was MFS and your spouse itemized deductions in 2006, skip lines 3, 4, and 5, and enter the amount from line 2 on line 6 below.

3 Enter the amount shown below for the filing status claimed on your 2006 Form 1040.

    Single - $5,150

    Married filing jointly, or qualifying widow(er) - $10,300

    Married filing separately - $5,150

    Head of household - $7,550

| | | |
|---|---|---|
| 4 | Did you fill in line 39a on your 2006 Form 1040? ............................................ 3 | |

No. Enter -0-.

Yes. Multiply the number in the box on line 38a of your 2006 Form 1040 by:

    $1,000 if your 2006 filing status was MFJ or MFS or QW;

    $1,250 if your 2006 filing status was single or HOH

| | | |
|---|---|---|
| 5 | Add lines 3 and 4 ....................................................................... 4 | |
| 6 | Is the amount on line 5 less than the amount on line 2? .................................... 5 | |

No. STOP None of your refund is taxable.

Yes. Subtract line 5 from line 2

| | | |
|---|---|---|
| | Taxable part of your refund. Enter the smaller of line 1 or line 6 here ....................... 6 | 11,621 |
| 7 | .................................................................................... 7 | 389 |

## Worksheet 5 – State and Local Income Tax and General State Sales Tax Computation

| | | |
|---|---|---|
| 1 | 2006 State Income Tax Deduction from Schedule A, Line 5 ................................... 1 | 2,948 |
| 2 | 2006 State General Sales Tax Deduction not taken on Schedule A, Line 5 ...................... 2 | |
| 3 | Difference ............................................................................. 2 | 726 |
| 4 | Taxable part of your refund from line 7 of worksheet 4 ..................................... 3 | 2,222 |
| 5 | Lesser of line 3 or 4 ................................................................... 4 | 389 |
| | This is the maximum taxable portion of your state refund. .................................. 5 | 389 |

WK_REFDBLLD

BERT 0073
BERT V. AK STEEL